**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| ALFI, INC. | Case No. 22 - [●] (●) |
| Debtor. | |

**GLOBAL NOTES AND DISCLAIMERS TO SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

These Global Notes and Disclaimers (the "Global Notes") regarding the Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement" and together with Schedules, the "Schedules and Statement") for Alfi, Inc. (the "Debtor" or the "Corporation") are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

1. ***General Reservation of Rights***.  The Schedules and Statement have been prepared by the Corporation's management and are unaudited.  While the management of the Corporation has made every effort to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes to the financial data contained in the Schedules and Statement, and inadvertent errors or omissions may exist. Accordingly, the Corporation does not make any representations or warranties as to the completeness or accuracy of the information set forth herein and reserves all rights to amend the Schedules and Statement as may be necessary or appropriate.

    Exclusion of any asset should not be construed as an admission that such property rights have been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

2. ***Basis of Presentation***.  Given the differences between the information requested in the Schedules and Statement and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statement do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.  Therefore, the Schedules and Statement do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully with any consolidated financial statement prepared by the Corporation.  Information contained in the Schedules and Statement has been derived from the Corporation's books and records and historical financial statements.

3. ***Reporting Date***.  Unless otherwise indicated, all amounts are listed as of the Petition Date or as of the latest available record date prior to the Petition Date.

4. ***Fiscal Year***.  The Corporation reports fiscal year results of operations on the calendar year.

5. ***Currency.***  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

6. ***Current Values***.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations for all of the Corporation's property interests.  Accordingly, unless otherwise indicated, the Corporation's Schedules and Statement reflect net book values as of the Petition Date or as of the latest available record date prior to the Petition Date.  Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.  The amounts represented in the Schedules and Statement are totals of all known amounts.  When necessary, the Corporation has indicated that the value of certain assets is "Unknown."  To the extent that any assets have been identified as having an "Unknown" value, the actual total may be different from the total listed in the Schedules and Statement.

7. ***Liabilities***.  Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown."  Accordingly, the Schedules and Statement do not accurately reflect the aggregate amount of the Corporation's liabilities.

8. ***Excluded Assets and Liabilities***.  The Corporation has excluded certain categories of assets and liabilities from the Schedules and Statement, such as potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected.  In addition, other immaterial or underminable assets and liabilities may also have been excluded.

9. ***Net Operating Losses***.  The Corporation carries certain unused net operating losses on its books and records (the "NOLs").  The Corporation has reported such NOLs on the Schedules and Statement in the amounts set forth on its 2018, 2019, 2020, and 2021 federal and/or state tax returns. However, the Corporation makes no representations or warranties regarding the value of the Corporation's interest in the NOLs.

10. ***Claims Description***.  Any failure to designate a claim listed in the Schedules and Statement as disputed, contingent or unliquidated does not constitute an admission by the Corporation that such amount is not disputed, contingent or unliquidated.  The Corporation reserves all of its rights with respect to the claims listed in the Schedules and Statement.

11. ***Credits and Adjustments***.  The claims of creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Corporation's books and records and do not reflect credits or allowances that may be due from such creditors

to the Corporation.  The Corporation reserves all of its rights regarding any and all such credits and allowances.

12. ***Classifications***.  The Corporation has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against it accurately and completely.  The Schedules and Statement should not be considered the final determination of the Corporation's assets and liabilities, but rather the Corporation's current compilation of such information based on its investigations to date.

   In certain circumstances, the Corporation has not included the date claims were incurred as such information is not readily available and it would be prohibitively expensive and burdensome to determine such dates

13. ***Causes of Action***.  Despite the applicable reasonable efforts to identify all known assets, the Corporation may not have set forth all of its causes of action or potential causes of action against third parties as assets in the Schedules and Statement.  The Corporation reserves all rights with respect to any claims or causes of action it may have and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any such claim or causes of action or in any way prejudice or impair the assertion of such claim.

14. ***Insiders.***  In the circumstances where the Schedules and Statement require information regarding insiders and/or officers and directors, included therein are each of the Corporation's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control).  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Corporation, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

15. ***Property and Equipment.***  Unless otherwise noted therein, the Schedules and Statement reflect the carrying value of the liabilities as listed in the Corporation's books and records.  Where the current market value of assets is unknown, the Corporation has based its valuation on book values.

16. ***Setoffs.***  The Corporation has not included on Schedule D parties that may believe its claims are secured through setoff rights, deposits posted by or on behalf of the Corporation, or inchoate statutory lien rights.

17. ***Totals.***  All totals that are included in the Schedules and Statement represent totals of all the known amounts included in the tables.

18. **_Reservations_**. Neither the Corporation, its agents, its employees, nor its attorneys or advisors guarantee or warrant the accuracy, the completeness or correctness of the data that is provided herein or in the Schedules and Statement, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Corporation and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Corporation or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Corporation or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Corporation or its agents, attorneys and advisors are advised of the possibility of such damages.

**Specific Disclosures with Respect to the Corporation's Schedules and Statement**

1. **_Schedule A/B 55._** While the Corporation has identified its leasehold interest on Schedule A/B, question 55, the underlying leases have been listed on Schedule G. The Corporation's failure to list any rights in real property on Schedule A/B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

2. **_Schedule D._** Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Corporation reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of the Corporation. Moreover, although the Corporation may have scheduled claims of various creditors as secured claims, the Corporation reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

3. **_Schedule E/F_**. The Corporation has included various governmental agencies on Schedule E/F-1 out of an abundance of caution whose obligation may not be "taxes" pursuant to applicable law. The Corporation reserves all rights to dispute or challenge that these claims are not taxes and are not subject to priority under the Bankruptcy Code.

Schedule E/F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Corporation's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Certain of the claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Corporation does not list a date for each claim listed on Schedule E/F

4. ***Schedule G.*** Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusion may have occurred. The Corporation hereby reserves all rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other document, instruments and agreements which may not be listed therein. Also, Schedule G is intended to contain all of the Corporation's contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Corporation that such contract or agreement is an executory contract or unexpired lease.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Corporation may have entered into various other types of agreements in the ordinary course of business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

5. ***Statement 3***. Statement 3 includes any disbursement or other transfer made by the Corporation except for those made to insiders (included in Statement 4) and employee payroll and expense reimbursements.

**Fill in this information to identify the case:**

Debtor name    **Alfi, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    **12/15**

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*................................................................................    $     **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*..........................................................................    $     **25,764,850.58**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................................    $     **25,764,850.58**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $     **5,180,165.24**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $     **349,057.53**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................    +$     **3,097,005.86**

4.    **Total liabilities** .........................................................................................................................
    Lines 2 + 3a + 3b                                                                                   $     **8,626,228.63**

**Fill in this information to identify the case:**

Debtor name     **Alfi, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:        Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Silicon Valley Bank** | **Checking - Operating** | **6152** | $232.76 |
| 3.2. | **Silicon Valley Bank** | **Money Market** | **6148** | $0.00 |
| 3.3. | **Silicon Valley Bank** | **Checking** | **1474** | $0.00 |
| 3.4. | **Danske Bank** | **General Account** | **2969** | $4,445.39 |
| 3.5. | **Danske Bank** | **General Account** | **5533** | $0.00 |
| 3.6. | **Danske Bank** | **General Account** | **8614** | $0.00 |

Debtor    **Alfi, Inc.**                                          Case number *(if known)* _____
_____
Name

| | | | | |
|---|---|---|---|---|
| 3.7. | Stripe, Inc. | Payment processing account | zBaO | $29,700.00 |

**4.    Other cash equivalents** *(Identify all)*

**5.    Total of Part 1.**                                                                              | $34,378.15 |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

**7.    Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | WeWork Deposits | $7,095.00 |
| 7.2. | Florida Power and Light Deposit | $100.00 |

**8.    Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | See schedule A/B 8 attachment | $761,252.72 |

**9.    Total of Part 2.**                                                                              | $768,447.72 |

Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.    Accounts receivable**

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | 106,487.85 | - | 0.00 | =.... | $106,487.85 |
| | face amount | | doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | 22,174.23 | - | 0.00 | =.... | $22,174.23 |
| | face amount | | doubtful or uncollectible accounts | |

**12.    Total of Part 3.**                                                                             | $128,662.08 |

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

Debtor    **Alfi, Inc.**_____    Case number *(If known)* _____
                Name

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>Office furniture | $11,133.54 | Net book | $11,133.54 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>Office equipment | $82,952.15 | Net book | $82,952.15 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | $94,085.69 |
|---|---|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☐ No
■ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

Debtor    **Alfi, Inc.**                                                    Case number *(If known)* _____
       Name

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** Tablets for drivers | $2,064,177.14 | Net Book | $2,064,177.14 |

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

    $2,064,177.14

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.
    ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Wework 1700 Lincoln Street, 17th Floor Denver, CO, 80203, USA** | Leasehold interest | Unknown | | Unknown |
| 55.2. **Wework 429 Lenox Ave Miami Beach, FL, 33139, USA** | Leasehold interest | Unknown | | Unknown |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

    $0.00

Debtor    **Alfi, Inc.**
_____    Case number _(If known)_ _____
Name

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets**<br>**Patents** | **$122,603.07** | **Net Book** | **$122,603.07** |
| 61.    **Internet domain names and websites** | | | |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations** | | | |
| 64.    **Other intangibles, or intellectual property**<br>**Intellectual Property** | **$457,624.73** | **Net Book** | **$457,624.73** |
| 65.    **Goodwill** | | | |

66.    **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $580,227.80 |
|---|

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

Current value of debtor's interest

Debtor    **Alfi, Inc.**                                    Case number *(If known)* _____
          <u>Name</u>

71.   **Notes receivable**
      Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

      **Federal and State NOL**                      Tax year  **2018**              **$1,031,411.00**

      **Federal and State NOL**                      Tax year  **2019**              **$2,086,877.00**

      **Federal and State NOL**                      Tax year  **2020**              **$1,869,202.00**

      **Federal and State NOL**                      Tax year  **2021**             **$16,904,008.00**

      **Federal R&D Tax Credit**                     Tax year  **2021**               **$203,374.00**

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit
      has been filed)**

      **Charles Pereira**                                                               **Unknown**
      Nature of claim          **Tortious interference and/or
                               other causes of action**
      Amount requested                        **$0.00**

      **TraDigital Marketing Group, LLC**                                               **Unknown**
      Nature of claim          **Fraudulent transfer and/or other
                               causes of action**
      Amount requested                        **$0.00**

      **Paul Pereira**                                                                  **Unknown**
      Nature of claim          **Fiduciary duty and/or other
                               causes of action**
      Amount requested                        **$0.00**

      **Dennis McIntosh**                                                               **Unknown**
      Nature of claim          **Fiduciary duty and/or other
                               causes of action**
      Amount requested                        **$0.00**

      **Alfi Ads, Inc.**                                                                **Unknown**
      Nature of claim          **Fraudulent transfer and/or other
                               causes of action**
      Amount requested                        **$0.00**

Debtor    **Alfi, Inc.**                                                              Case number *(If known)* _____
       Name

**Alchemy Advisors LLC**                                                                                          **Unknown**

| Nature of claim | **Fraudulent transfer and/or other causes of action** |
|---|---|
| Amount requested | **$0.00** |

**Fred Figueroa**                                                                                                **Unknown**

| Nature of claim | **Securities claims, breach of contract, fraud, and/or other causes of action** |
|---|---|
| Amount requested | **$0.00** |

**Richard Mowser**                                                                                               **Unknown**

| Nature of claim | **Breach of fiduciary duties/contract, fraud, defamation, and/or other COAs** |
|---|---|
| Amount requested | **$0.00** |

**Nelson Mullins Riley & Scarborough LLP**                                                                       **Unknown**

| Nature of claim | **Malpractice and/or other causes of action** |
|---|---|
| Amount requested | **$0.00** |

**Ken Rose**                                                                                                     **Unknown**

| Nature of claim | **Breach of fiduciary duty, fraud, and/or other causes of action** |
|---|---|
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**

       Add lines 71 through 77. Copy the total to line 90.

| | |
|---|---|
| | **$22,094,872.00** |

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Debtor | **Alfi, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="2">Part 12:</td><td colspan="2"><b>Summary</b></td></tr>
</table>

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $34,378.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $768,447.72 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $128,662.08 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $94,085.69 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,064,177.14 | |
| 88. **Real property.** *Copy line 56, Part 9.*.............................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $580,227.80 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $22,094,872.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $25,764,850.58 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92

$25,764,850.58

**Schedule A/B 8 Attachment**

| Line | Description, including name of holder of prepayment | Current Value |
|------|------------------------------------------------------|---------------|
| 8.01 | Appogeehr - Software License | 379.97 |
| 8.02 | List Partners, LLC - Software License | 18,750.00 |
| 8.03 | Nasdaq, Inc. - Software License | 3,356.20 |
| 8.04 | XL Specialty Insurance Company - Insurance | 587,416.65 |
| 8.05 | Hartford Insurance - Insurance | 832.01 |
| 8.06 | redLED - Kiosk purchases | 89,916.20 |
| 8.07 | eSign Genie - E-sign services | 1,666.70 |
| 8.08 | Integrate IQ - Professional services, hubspot and stripe integration | 400.00 |
| 8.09 | Shenzen Mercedes Technology Co., Ltd - Hardware purchases | 1,495.00 |
| 8.10 | Nasdaq, Inc. - Nasdaq listing fee | 14,875.03 |
| 8.11 | Issuer Direct - Investor site and related expenses | 2,657.92 |
| 8.12 | Breeze Dake - Contractor | 7,952.50 |
| 8.13 | Wesley White - Contractor | 7,311.35 |
| 8.14 | Jon Brandner - Contractor | 7,696.15 |
| 8.15 | Dylan Ryden - Contractor | 7,311.65 |
| 8.16 | Ramsey Smith - Contractor | 5,964.52 |
| 8.17 | Vincent Cai - Contractor | 3,270.87 |
| | **TOTAL:** | **761,252.72** |

**Fill in this information to identify the case:**

Debtor name    **Alfi, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| | | | | |
|---|---|---|---|---|
| **2.1** | **Gliderdale Capital Partners LLC** Creditor's Name | Describe debtor's property that is subject to a lien **Second priority lien on all assets of the debtor** | **$1,022,821.92** | **Unknown** |

**110 SE 6th St., Suite 1780**
**Fort Lauderdale, FL 33301**
Creditor's mailing address

**ron@gliderdale.com**
Creditor's email address, if known

Describe the lien
**Non-revolving line of credit**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**8/23/2022**
Last 4 digits of account number
**N/A**

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☑ Contingent
☐ Unliquidated
☐ Disputed

| | | | | |
|---|---|---|---|---|
| **2.2** | **Lee Aerospace, Inc.** Creditor's Name | Describe debtor's property that is subject to a lien **All assets of the debtor** | **$4,157,343.32** | **Unknown** |

**9323 E 34th St N**
**Wichita, KS 67226**
Creditor's mailing address

**jlee@leeaerospace.com**
Creditor's email address, if known

Describe the lien
**Non-revolving line of credit**

Is the creditor an insider or related party?
☐ No
☑ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**Various**
Last 4 digits of account number
**N/A**

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:
Check all that apply

Debtor   **Alfi, Inc.**
_____     Case number (if known) _____
       Name

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

_____

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | **$5,180,165.24** |

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name    **Alfi, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Antonio Facio**<br>**720 Ne 69th St**<br>**Apt 14w**<br>**Miami, FL 33138** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,327.00 | $4,327.00 |
| Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Accrued Vacation** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Barbara Lopez**<br>**16318 NW 91st Avenue**<br>**Miami Lakes, FL 33018** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>☐ Unliquidated<br>☐ Disputed | $441.38 | $441.38 |
| Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Accrued Vacation** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

36672

| Debtor | **Alfi, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $798.00 | $798.00 |
|---|---|---|---|---|

**Belfast One BID Ltd**
**Scottish Provident Building**
**Donegall Square W**
**Belfast 0 BT1 6JH**
**United Kingdom**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Tax Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $15,384.00 | $15,150.00 |
|---|---|---|---|---|

**Chris Whalen**
**1000 17th St N**
**Saint Petersburg, FL 33713**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $20,051.24 | $15,150.00 |
|---|---|---|---|---|

**David Gardner**
**101 Hedgerow Ln**
**Liberty Hill, TX 78642**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Gross Wage**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,932.40 | $4,932.40 |
|---|---|---|---|---|

**David Wood**
**87 Smith St**
**Apt 11c**
**Brooklyn, NY 11201**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Alfi, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | **Delaware Secretary of State** | Check all that apply. | | |
| | **Attn: Division of Corporations** | ☐ Contingent | | |
| | **Franchise Tax** | ■ Unliquidated | | |
| | **PO Box 898** | ☐ Disputed | | |
| | **Dover, DE 19903** | | | |

Date or dates debt was incurred
**Various**

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$14,707.35** | **$14,707.35** |
|---|---|---|---|---|
| | **Dylan Ryden** | Check all that apply. | | |
| | **1661 S Cole St** | ■ Contingent | | |
| | **Unit C8** | ☐ Unliquidated | | |
| | **Lakewood, CO 80228** | ☐ Disputed | | |

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No

☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$390.38** | **$390.38** |
|---|---|---|---|---|
| | **Enrique Varela** | Check all that apply. | | |
| | **7165 Sw 158th Path** | ■ Contingent | | |
| | **Miami, FL 33193** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No

☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,030.23** | **$2,030.23** |
|---|---|---|---|---|
| | **Florentino Diaz** | Check all that apply. | | |
| | **8762 Sw 36th St** | ☐ Contingent | | |
| | **Miami, FL 33165** | ■ Unliquidated | | |
| | | ☐ Disputed | | |

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No

☐ Yes

---

Debtor    **Alfi, Inc.**
_____        Case number (if known) _____
         Name

| 2.11 | Priority creditor's name and mailing address<br>**Florida Department of Revenue**<br>**5050 W. Tennessee St.**<br>**Tallahassee, FL 32399** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>☐ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Tax** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.12 | Priority creditor's name and mailing address<br>**Hernestor Torres**<br>**1531 nw 16 ave**<br>**Apt 602**<br>**Miami, FL 33125** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$115.13** | **$115.13** |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Accrued Vacation** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.13 | Priority creditor's name and mailing address<br>**HM Revenue & Customs**<br>**HMRC Direct BX5 5BD United**<br>**Kingdom** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>☐ Disputed | **$11,948.02** | **$11,948.02** |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Tax Claim** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.14 | Priority creditor's name and mailing address<br>**HMRC**<br>**HMRC Direct BX5 5BD United**<br>**Kingdom** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>☐ Disputed | **$7,577.51** | **$7,577.51** |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Tax Claim** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Alfi, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $450.34 | $450.34 |
|---|---|---|---|---|
| | **Ibis Viera** | Check all that apply. | | |
| | **6849 Sw 22nd St** | ■ Contingent | | |
| | **Miami, FL 33155** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | **Various** | **Accrued Vacation** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,442.46 | $4,442.46 |
|---|---|---|---|---|
| | **Jared Bethards** | Check all that apply. | | |
| | **3141 W 36th Ave** | ■ Contingent | | |
| | **Denver, CO 80211** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | **Various** | **Accrued Vacation** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,345.60 | $6,345.60 |
|---|---|---|---|---|
| | **Jeromey Patterson** | Check all that apply. | | |
| | **330 Acoma St** | ■ Contingent | | |
| | **Apt 1002** | ☐ Unliquidated | | |
| | **Denver, CO 80223** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | **Various** | **Accrued Vacation** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $191,826.92 | $15,150.00 |
|---|---|---|---|---|
| | **John Cook** | Check all that apply. | | |
| | **2206 Mill Rd** | ☐ Contingent | | |
| | **Ronkonkoma, NY 11779** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | **Various** | **Gross Wage** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

Debtor  **Alfi, Inc.**                                                    Case number (if known)
_____
Name

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $12,884.10 | $12,884.10 |
|---|---|---|---|---|

2.19

Priority creditor's name and mailing address
**Jon Brandner**
**2485 E 28th Ave**
**Denver, CO 80205**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

$12,884.10    $12,884.10

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

2.20

Priority creditor's name and mailing address
**Keith Rippetoe**
**175 E 7th Ave**
**Apt 312**
**Denver, CO 80203**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

$9,843.21    $9,843.21

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

2.21

Priority creditor's name and mailing address
**Lindsey Johnson**
**1000 17th St N**
**Saint Petersburg, FL 33713**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

$3,606.25    $3,606.25

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

2.22

Priority creditor's name and mailing address
**Luis Bocaletti**
**5757 N Sheridan Rd**
**Apt 5b**
**Chicago, IL 60660**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

$7,115.10    $7,115.10

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Alfi, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,087.16 | $3,087.16 |

**Mariah Mills**
**20431 Nw 33rd Ct**
**Miami Gardens, FL 33056**

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,930.36 | $6,930.36 |

**Ramsey Smith**
**6016 S Elizabeth Way**
**Centennial, CO 80121**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,212.24 | $6,212.24 |

**Vincent Cai**
**9605 24th Ave**
**Fl 1**
**East Elmhurst, NY 11369**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $13,611.15 | $13,611.15 |

**Wes White**
**18516 W 59th Dr**
**Golden, CO 80403**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Accrued Vacation**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Alfi, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**3.1**

**Nonpriority creditor's name and mailing address**
**Adzerk, Inc.**
**505 S Duke Street**
**Suite 500**
**Durham, NC 27701**

Date(s) debt was incurred **Various**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$100,000.00**

**3.2**

**Nonpriority creditor's name and mailing address**
**Alfi Ads Inc. et al. c/o Frank Rizzo**
**888 Biscayne Blvd**
**#4103**
**Miami, FL 33132**

Date(s) debt was incurred **N/A**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: **Litigation**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

**3.3**

**Nonpriority creditor's name and mailing address**
**Alfi Ads, Inc.**
**2840 NE 14th Street CSWY**
**Pompano Beach, FL 33062**

Date(s) debt was incurred **Various**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$8,484.39**

**3.4**

**Nonpriority creditor's name and mailing address**
**AlixPartners LLP**
**909 Third Avenue**
**New York, NY 10022**

Date(s) debt was incurred **Various**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Professional Services**

Is the claim subject to offset? ■ No ☐ Yes

**$50,851.74**

**3.5**

**Nonpriority creditor's name and mailing address**
**All Niter Inc**
**7316 SW 45TH ST**
**Miami, FL 33155**

Date(s) debt was incurred **Various**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$213,506.09**

**3.6**

**Nonpriority creditor's name and mailing address**
**Allen Capsuto**
**453 Brushstroke Ct.**
**Marietta, GA 30067**

Date(s) debt was incurred **Various**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Board Fees**

Is the claim subject to offset? ■ No ☐ Yes

**$50,000.01**

**3.7**

**Nonpriority creditor's name and mailing address**
**Allison Ficken**
**3414 Peachtree Rd NE**
**Suite 625**
**Atlanta, GA 30326**

Date(s) debt was incurred **Various**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Board Fees**

Is the claim subject to offset? ■ No ☐ Yes

**$49,999.98**

Debtor  **Alfi, Inc.**
Name

Case number (if known) _____

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$63,685.39** |
|---|---|---|---|

**Amazon Web Services, Inc.**
PO BOX 84023
Seattle, WA 98124

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **Various**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$750.00** |
|---|---|---|---|

**American Arbitration Association**
120 Broadway, 21st Floor
New York, NY 10271

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred  **Various**

Basis for the claim:  **Litigation Expense**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,648.00** |
|---|---|---|---|

**Answer Hero, LLC**
12855 SW 132 Street
Suite 106
Miami, FL 33186

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **Various**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$150,579.38** |
|---|---|---|---|

**AT&T Mobility-CC**
PO BOX 5085
Carol Stream, IL 60197

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **Various**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Candido Rodriguez c/o Leanne Solish**
**Glancy Prongay & Murray LLP**
1925 Century Park East
Suite 2100
Los Angeles, CA 90067

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **N/A**

Basis for the claim:  **Litigation**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$58,333.36** |
|---|---|---|---|

**Carl Feril**
2135 NE Waterloo Ave
Murdock, KS 67111

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **Various**

Basis for the claim:  **Contractual Obligation**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$60,000.00** |
|---|---|---|---|

**CFO Financial Partners LLC**
265 Davidson Avenue
Suite 210
Somerset, NJ 08873

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **Various**

Basis for the claim:  **Professional Services**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Alfi, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.15**

**Nonpriority creditor's name and mailing address**
**Charles Pereira c/o Jonathan C. Uretsky**
**PULLP**
**111 Broadway**
**8th Floor**
**New York, NY 10006**

Date(s) debt was incurred **N/A**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: **Litigation**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.16**

**Nonpriority creditor's name and mailing address**
**ComputerShare**
**150 Royall Street**
**Canton, MA 02021**

Date(s) debt was incurred **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$3,798.46**

---

**3.17**

**Nonpriority creditor's name and mailing address**
**Diamond Bright Cleaning NI Ltd**
**The Mount Conference Centre**
**Belfast 0 BT6 8DD United Kingdom**

Date(s) debt was incurred **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$336.00**

---

**3.18**

**Nonpriority creditor's name and mailing address**
**Digital Place-based Advertising Ass'n**
**c/o Hunzinger CPA**
**29205 Main Road**
**Cutchogue, NY 11935**

Date(s) debt was incurred **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$11,000.00**

---

**3.19**

**Nonpriority creditor's name and mailing address**
**Elarbee Thompson Sapp & Wilson LLP**
**229 Peachtree Street NE**
**Suite 800**
**Atlanta, GA 30303**

Date(s) debt was incurred **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Professional Services**

Is the claim subject to offset? ☑ No ☐ Yes

**$7,077.96**

---

**3.20**

**Nonpriority creditor's name and mailing address**
**ENSO**
**Scottish Provident Building**
**Donegall Sq West**
**Belfast ANTRIM BT1 6JH United Kingdom**

Date(s) debt was incurred **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$13,104.00**

---

**3.21**

**Nonpriority creditor's name and mailing address**
**Esper**
**3600 136th Pl Ste 220,**
**Bellevue, WA 98006**

Date(s) debt was incurred **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$128,971.81**

---

Debtor    **Alfi, Inc.**
_____
Name

Case number (if known) _____

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.50 |

**FASB**
**PO BOX 418272**
**Boston, MA 02241-8272**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim: **Trade Debt**

Last 4 digits of account number ____

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $45,808.93 |

**Fedex**
**PO Box 63247**
**North Charleston, SC 29419**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **Various**

Basis for the claim: **Trade Debt**

Last 4 digits of account number ____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50,499.98 |

**Frank Smith**
**FMS Lawyer PL**
**174 NE Highway 351**
**Cross City, FL 32628**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim: **Board Fees**

Last 4 digits of account number ____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,000.00 |

**Frazier & Deeter, LLC**
**1230 Peachtree Street NE**
**Suite 1500**
**Atlanta, GA 30309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim: **Professional Services**

Last 4 digits of account number ____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Fred Figueroa c/o Keith M. Stern**
**Law Office of Keith M. Stern, P..A.**
**80 S.W. 8th Street**
**Suite 2000**
**Miami, FL 33130**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred **N/A**

Basis for the claim: **Litigation**

Last 4 digits of account number ____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $550.00 |

**Gina Marie Licciardi**
**15037 SW 96 Ter**
**Miami, FL 33196**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim: **Trade Debt**

Last 4 digits of account number ____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $636,022.82 |

**Goodwin Procter LLP**
**620 Eighth Avenue**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **Various**

Basis for the claim: **Professional Services**

Last 4 digits of account number ____

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Alfi, Inc.** | Case number (if known) | |
|--------|----------------|------------------------|--|
| | Name | | |

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$700.00** |
|------|-----------------------------------------------------|------------------------------------------------------------------------|-------------|

**Human Capital 3.0, LLC**
**35 Favorite Lane**
**Jericho, NY 11753**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

**Basis for the claim:  Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,999.26** |
|------|-----------------------------------------------------|------------------------------------------------------------------------|---------------|

**Issuer Direct**
**1 Glenwood Ave**
**Suite 1001**
**Raleigh, NC 27603**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

**Basis for the claim:  Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$39,999.99** |
|------|-----------------------------------------------------|------------------------------------------------------------------------|----------------|

**James Lee**
**9323 E 34th St N**
**Wichita, KS 67226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

**Basis for the claim:  Board Fees**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,666.65** |
|------|-----------------------------------------------------|------------------------------------------------------------------------|----------------|

**Jeremy Daniel**
**421 4 Mile Rd**
**Cincinnati, OH 45230**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

**Basis for the claim:  Board Fees**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$51,800.00** |
|------|-----------------------------------------------------|------------------------------------------------------------------------|----------------|

**KCSA Strategic Communications**
**420 Fifth Ave, 3rd Fl**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

**Basis for the claim:  Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$171.92** |
|------|-----------------------------------------------------|------------------------------------------------------------------------|-------------|

**Key-Rite Security**
**5570 East Yale Avenue**
**Denver, CO 80222**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

**Basis for the claim:  Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$44,926.54** |
|------|-----------------------------------------------------|------------------------------------------------------------------------|----------------|

**Knobbe Martens Olson Bear LLP**
**2040 Main Street**
**Floor 14**
**Irvine, CA 92614**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

**Basis for the claim:  Professional Services**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Alfi, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$49,826.50** |
|---|---|---|---|

**Lewis Brisbois Bisgaard & Smith LLP**
**633 W. Fifth Street**
**Suite 4000**
**Los Angeles, CA 90071**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim:  **Professional Services**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$162,621.00** |
|---|---|---|---|

**Making Sense Technologies LLC**
**228 Hamilton Ave**
**Suite 311**
**Palo Alto, CA 94301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$21,489.27** |
|---|---|---|---|

**Merchants Office Furniture**
**2261 Broadway**
**Denver, CO 80205**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,738.00** |
|---|---|---|---|

**Nelson Mullins Riley & Searborough LLP**
**PO BOX 11070**
**Columbia, SC 29211**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **Various**

Basis for the claim:  **Professional Services**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,864.78** |
|---|---|---|---|

**NetApp-Spotinst UK Limited**
**2 Windsor Dials**
**Arthur Road**
**Windsor SL4 1RS, United Kingdom**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$36,666.67** |
|---|---|---|---|

**Patrick Dolan**
**333 Rector Place, Apt 304**
**New York, NY 10280**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim:  **Board Fees**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$402.00** |
|---|---|---|---|

**PCAOB**
**PO BOX 418272**
**Boston, MA 02241-8272**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **Various**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Alfi, Inc.** | Case number (if known) | |
| | Name | | |

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,000.00 |
| | **Perception A** | ☐ Contingent | |
| | **54 Frewin Road** | ☐ Unliquidated | |
| | **London 0 SW18 3LP United Kingdom** | ☐ Disputed | |
| | Date(s) debt was incurred **Various** | Basis for the claim: **Trade Debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,999.99 |
| | **Peter Bordes** | ☐ Contingent | |
| | **58 West 9th Street** | ☐ Unliquidated | |
| | **New York, NY 10011** | ☐ Disputed | |
| | Date(s) debt was incurred **Various** | Basis for the claim: **Board Fees and Contractual Obligations** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500.00 |
| | **Pro Warehouse & Distributors** | ☐ Contingent | |
| | **15002 NW 107th Avenue, Ste 8** | ☐ Unliquidated | |
| | **Hialeah Gardens, FL 33018** | ☐ Disputed | |
| | Date(s) debt was incurred **Various** | Basis for the claim: **Trade Debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,910.06 |
| | **Protiviti** | ☐ Contingent | |
| | **12269 Collections Center Drive** | ☐ Unliquidated | |
| | **Chicago, IL 60693** | ☐ Disputed | |
| | Date(s) debt was incurred **Various** | Basis for the claim: **Trade Debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,600.00 |
| | **Qnary, LLC** | ☐ Contingent | |
| | **256 West 36 Street** | ☐ Unliquidated | |
| | **7th Floor** | ■ Disputed | |
| | **New York, NY 10018** | | |
| | Date(s) debt was incurred **Various** | Basis for the claim: **Trade Debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,000.00 |
| | **Richard Mowser** | ☐ Contingent | |
| | **2b Hillside Apts** | ☐ Unliquidated | |
| | **Fort George Rd** | ■ Disputed | |
| | **Port of Spain, Trinidad** | | |
| | Date(s) debt was incurred **Various** | Basis for the claim: **Board Fees** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
| | **Ron Spears** | ☐ Contingent | |
| | **29496 Port Royal Way** | ■ Unliquidated | |
| | **Laguna Niguel, CA 92677** | ■ Disputed | |
| | Date(s) debt was incurred **Various** | Basis for the claim: **Professional Services** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Alfi, Inc.** | Case number *(if known)* |
|---|---|---|
| | Name | |

---

**3.50** | Nonpriority creditor's name and mailing address
**Ryan Dodgson c/o Timothy Brown**
**The Brown Law Firm, P.C.**
**767 Third Avenue**
**Suite 2501**
**New York, NY 10017**

Date(s) debt was incurred  **N/A**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
□ Unliquidated
■ Disputed

Basis for the claim:  **Litigation**

Is the claim subject to offset? ■ No □ Yes

**Unknown**

---

**3.51** | Nonpriority creditor's name and mailing address
**Seed Building Lodo, LLC**
**1530 16th Street, Ste 350**
**Denver, CO 80202**

Date(s) debt was incurred  **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
□ Unliquidated
■ Disputed

Basis for the claim:  **Trade Debt and Litigation**

Is the claim subject to offset? ■ No □ Yes

**$35,489.17**

---

**3.52** | Nonpriority creditor's name and mailing address
**SFJ Drone Survey LLC**
**1931 Sabal Palm Drive Apt 306**
**Davie, FL 33324**

Date(s) debt was incurred  **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No □ Yes

**$9,998.90**

---

**3.53** | Nonpriority creditor's name and mailing address
**Silicon Valley Bank**
**PO BOX 2360,**
**Omaha, NE 68103**

Date(s) debt was incurred  **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No □ Yes

**$75,008.00**

---

**3.54** | Nonpriority creditor's name and mailing address
**Smith Gambrell & Russell LLP**
**1105 W. Peachtree St. NE**
**Ste 1000**
**Atlanta, GA 31193**

Date(s) debt was incurred  **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
□ Contingent
■ Unliquidated
□ Disputed

Basis for the claim:  **Professional Services**

Is the claim subject to offset? ■ No □ Yes

**$552,017.43**

---

**3.55** | Nonpriority creditor's name and mailing address
**Snowflake Inc.**
**106 East Babcock Street**
**Suite 3A**
**Bozeman, MT 59711-5000**

Date(s) debt was incurred  **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No □ Yes

**$20,000.00**

---

**3.56** | Nonpriority creditor's name and mailing address
**Stephen McKenna (Galgorm Properties)**
**7 Corbally Road**
**Galgorm Ballymena Co.**
**Antrim BT42 1JQ, United Kingdom**

Date(s) debt was incurred  **Various**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No □ Yes

**$19,500.00**

---

| Debtor | **Alfi, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,400.00** |
|---|---|---|---|

**Toppan Merrill USA INC**
**1501 Energy Park Drive**
**Saint Paul, MN 55108**

Date(s) debt was incurred  **Various**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00** |
|---|---|---|---|

**TraDigital Marketing Group, Inc.**
**12 E 49th Street**
**Floor 11**
**New York, NY 10016**

Date(s) debt was incurred  **Various**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Victor Farish c/o Seth Rigrodsky**
**Rigrodsky Law, P.A.**
**300 Delaware Ave**
**Suite 210,**
**Wilmington, DE 19801**

Date(s) debt was incurred  **N/A**

Last 4 digits of account number __

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  **Litigation**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,761.75** |
|---|---|---|---|

**Vidico**
**4A Robert St**
**Collingwood VIC 3066 Australia**

Date(s) debt was incurred  **Various**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,848.00** |
|---|---|---|---|

**Virgin Media Business**
**Communications House**
**Attercliffe Sheffield**
**S9 3SE United Kingdom**

Date(s) debt was incurred  **Various**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$991.18** |
|---|---|---|---|

**Vodafone Limited**
**The Connection**
**Newbury Berkshire**
**RG14 2FN United Kingdom**

Date(s) debt was incurred  **Various**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

Debtor    **Alfi, Inc.**
_____
Name

Case number (if known) _____

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 349,057.53 |
| **5b. Total claims from Part 2** | 5b. + | $ 3,097,005.86 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 3,446,063.39 |

**Fill in this information to identify the case:**

Debtor name  __Alfi, Inc.__

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  _____

☐  Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract  _____ | **See Schedule G Attachment** |

**Schedule G: Executory Contracts and Unexpired Leases Attachment**

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0001 | Adzerk, Inc. | 505 S Duke Street, Suite 500 | Durham | NC | 27701 | Sales Order |
| 2.0002 | CFO Financial Partners LLC | 265 Davidson Avenue, Suite 210 | Somerset | NJ | 08873 | Letter of Understanding |
| 2.0003 | ComputerShare | 150 Royall Street | Canton | MA | 02021 | Service Agreement |
| 2.0004 | Esper | 3600 136th Pl Ste 220 | Bellevue | WA | 98006 | Service Agreement |
| 2.0005 | Hartford Insurance | P O Box 660916 | Dallas | TX | 75266 | Insurance Binder/Policy |
| 2.0006 | IMA Financial Group, Inc. | PO BOX 733835 | Dallas | TX | 75373 | Insurance Binder/Policy |
| 2.0007 | Issuer Direct | 1 Glenwood Ave, Suite 1001 | Raleigh | NC | 27603 | Sales Order |
| 2.0008 | Making Sense Technologies LLC | 228 Hamilton Ave, Suite 311 | Palo Alto | CA | 94301 | Statement of Work |
| 2.0009 | Paynuity Corporation | 111 N. Orange Ave., Suite 1900 | Orlando | FL | 32801 | Business Collaboration Agreement |
| 2.0010 | Snowflake Inc. | 106 East Babcock Street, Suite 3A | Bozeman | MT | 59715 | Sales Order |
| 2.0011 | TraDigital Marketing Group, Inc. | 12 E 49th Street, Floor 11 | New York | NY | 10016 | Service Agreement |
| 2.0012 | Vistar Media Inc. | 149 5th Avenue, Floor 6 | New York | NY | 10010 | Service Agreement |
| 2.0013 | Vodafone Limited | The Connection | Newbury Berkshire RG14 2FN | UK | | Service Agreement |
| 2.0014 | WeWork - Denver | 1700 Lincoln Street, | Denver | CO | 80203 | Membership agareement |
| 2.0015 | HubSpot | 25 First Street | Cambridge | MA | 02141 | Subscription |
| 2.0016 | WeWork - Miami Beach | 429 Lenox Ave | Miami Beach | FL | 33139 | Membership agareement |
| 2.0017 | Sherbaz A | 21 Park Plaza Dr #21 | Daly City | CA | 94015 | Alfi driver agreement |
| 2.0018 | Shoukat Abadin | 605 FM 272 | Celeste | TX | 75423 | Alfi driver agreement |
| 2.0019 | Santiago Abaga | 2418 S Voss Rd # L119 | Houston | TX | 77057 | Alfi driver agreement |
| 2.0020 | Mobarak Abaker | 35 High Street Apt 1 | Waltham | MA | 02453 | Alfi driver agreement |
| 2.0021 | Gani Abazi | 420 REVERE BEACH BLVD Apt#430 | Revere | MA | 02151 | Alfi driver agreement |
| 2.0022 | Feras Abbas | 8028 Marion dr #2W | Chicago | IL | 60458 | Alfi driver agreement |
| 2.0023 | John Abbas | 14955 Saticoy St Apt 227 | Van Nuys | CA | 91405 | Alfi driver agreement |
| 2.0024 | Muhammad Abbass | 18W153 14th Street | Oakbrook Terrace | IL | 60181 | Alfi driver agreement |
| 2.0025 | Abdalaziz Abdalla | 551 W Essex Lane | Fort Wayne | IN | 46825 | Alfi driver agreement |
| 2.0026 | Edmon Abdalla | 1321 S Vine Avenue Apt. 6 | Fullerton | CA | 92833 | Alfi driver agreement |
| 2.0027 | Adil Abdelhameed | 1937 South Oakland Way | Aurora | CO | 80014 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0028 | Suad Abdella | 4623 N 14TH PL | PHOENIX | AZ | 85014 | Alfi driver agreement |
| 2.0029 | Mohannad Abdelqader | 10924 Kilpatrick Ave | Oak Lawn | IL | 60453 | Alfi driver agreement |
| 2.0030 | Ahmad Abdelrahman | 3080 Station Sq apt 405 | Kissimmee | FL | 34744 | Alfi driver agreement |
| 2.0031 | Mohammad Abdelrahman | 3090 Los Prados St Apt 21 | San Mateo | CA | 94403 | Alfi driver agreement |
| 2.0032 | Abdirahim Abdi | 5946 N Talman Ave Apt. #2D | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0033 | Nourdin Abdi | 21800 Pacific Hwy S  unit C408 | Des Moines | WA | 98198 | Alfi driver agreement |
| 2.0034 | Ahmed Abdo | 415 Jones St. 207 | San Francisco | CA | 94102 | Alfi driver agreement |
| 2.0035 | Alex Abdul | 8532 Belmont St #37 | Cypress | CA | 90630 | Alfi driver agreement |
| 2.0036 | Mohammed Abdulah | 304 Rockcrest Dr | Mesquite | TX | 75150 | Alfi driver agreement |
| 2.0037 | Ibrahim Abduljalal | 6615 Leona creek Dr #203 | Oakland | CA | 94621 | Alfi driver agreement |
| 2.0038 | Saleh Abdullah | 337 Hyde St Apt-301 | San Francisco | CA | 94109 | Alfi driver agreement |
| 2.0039 | Salim Abdulle | 6568 Old Hampton Drive | Clarkston | GA | 30021 | Alfi driver agreement |
| 2.0040 | Aman Abdulmugni | 3606 E Van Buren St #257 | Phoenix | AZ | 85008 | Alfi driver agreement |
| 2.0041 | Salah Abdulrahman | 135 Belmar Ave | Daly City | CA | 94015 | Alfi driver agreement |
| 2.0042 | Nibras Abdulrazaq | 640 S Indian Creek Dr | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.0043 | Kusanti Abdul-Salaam | 101 Bridewell St 308 | Los Angeles | CA | 90042 | Alfi driver agreement |
| 2.0044 | Khalid Abdurazak | 3606 E Van Buren St 257 | Phoenix | AZ | 85008 | Alfi driver agreement |
| 2.0045 | Almensh Abeb | 2030 107Th Ave | Oakland | CA | 94603 | Alfi driver agreement |
| 2.0046 | Muayed Abed | | | | | Alfi driver agreement |
| 2.0047 | Mirwais Abedy | 14132 E Tennessee Ave | Aurora | CO | 80012 | Alfi driver agreement |
| 2.0048 | Paul Abesamis | 823 N Banna Ave | Covina | CA | 91724 | Alfi driver agreement |
| 2.0049 | Lasith Abeygunathilake | 10525 Carrotwood Way | Stanton | CA | 90680 | Alfi driver agreement |
| 2.0050 | Oluomo Abiodun | 14906 Westpark Drive APT-1122 | Houston | TX | 77082 | Alfi driver agreement |
| 2.0051 | Kokou Abla | | | | | Alfi driver agreement |
| 2.0052 | Eduardo Ablan | 8602 NE Zac Lentz Pkwy Apt 214 | Victoria | TX | 77904 | Alfi driver agreement |
| 2.0053 | Emadeldin Abomira | 3721 Buchanan St | Mckinney | TX | 75071 | Alfi driver agreement |
| 2.0054 | Abdulrahman Aboobacker | 196 Marylinn Dr | Milpitas | CA | 95035 | Alfi driver agreement |
| 2.0055 | Mohamed Abood | 1266 W. 25th St House | Los Angels | CA | 90007 | Alfi driver agreement |
| 2.0056 | Joanna Abou-Baker | 65 Robert Ford Road | Watertown | MA | 02472 | Alfi driver agreement |
| 2.0057 | Eric Aboud | 10858 1/2 Camarillo St | North Hollywood | CA | 91602 | Alfi driver agreement |
| 2.0058 | Filmon Abraha | 252 S Barnes Dr # D | Garland | TX | 75042 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0059 | Clifford Abraham | 9717 Bianco Terrace Apt. B | Des Plaines | IL | 60016 | Alfi driver agreement |
| 2.0060 | Emoata Abraham | 1440 Rose Point Drive | Loganville | GA | 30052 | Alfi driver agreement |
| 2.0061 | Olumuyiwa Abrahams Bello | 21540 Provincial Blvd #1922 | Katy | TX | 77450 | Alfi driver agreement |
| 2.0062 | Mustafa Abrahem | 8439 W. Catherine Ave., Apt 607 | Chicago | IL | 60656 | Alfi driver agreement |
| 2.0063 | Eliezer Abreu | 16832 Sarahs Place Apt 202 | Clermont | FL | 34714 | Alfi driver agreement |
| 2.0064 | Maria Abreu | 9452 Emily Loop Apt 302 | Orlando | FL | 32817 | Alfi driver agreement |
| 2.0065 | Ralph Abreu | 45 Morris Ave | Newburgh | NY | 12550 | Alfi driver agreement |
| 2.0066 | Nelson Abrigo | 14955 Saticoy St Apt 110 | Van Nuys | CA | 91405 | Alfi driver agreement |
| 2.0067 | Zaid Abuajamieh | 13452 Ashworth Pl | Cerritos | CA | 90703 | Alfi driver agreement |
| 2.0068 | Ahmed Abudalraheem | 205 N Western Ave Apt # 210 | Anaheim | CA | 92801 | Alfi driver agreement |
| 2.0069 | Issa Abuelnasr | 315 N Associated Rd 703 | Brea | CA | 92821 | Alfi driver agreement |
| 2.0070 | Mohammed Abuhashish | 3244 N New England Ave | .Chicago | IL | 60634 | Alfi driver agreement |
| 2.0071 | Hitham Abu-Mlhem | 1630 W 3rd St Apt 620 | Los Angeles | CA | 90017 | Alfi driver agreement |
| 2.0072 | Salem Abusbeih | 10515 Gulstream Ln | Sugarland | TX | 77498 | Alfi driver agreement |
| 2.0073 | Abdal Abusharifeeh | 7800 El Camino Real. Apt. 3112 | Colma | CA | 94014 | Alfi driver agreement |
| 2.0074 | Malek Abushiha | 3530 S Wolcott Ave, Apt 4 | Chicago | IL | 60609 | Alfi driver agreement |
| 2.0075 | Edwin Abushihab | 4200 Sheridan st Apt 208 | Holliwood | FL | 33021 | Alfi driver agreement |
| 2.0076 | Carlos Aceituno | 11938 Architecture Aly | Orlando | FL | 32832 | Alfi driver agreement |
| 2.0077 | Eduardo Acevedo | 128 Jordan Drive | Allentown | PA | 18102 | Alfi driver agreement |
| 2.0078 | Marileiny Acevedo | 6465 w 27th ct | hialeah | FL | 33016 | Alfi driver agreement |
| 2.0079 | Iliass Achennar | 7760 MacCallum Blvd., Apt 20302 | Dallas | TX | 75252 | Alfi driver agreement |
| 2.0080 | Achirikwa Achirimofor | 14313 Rosemore Ln | Laurel | MD | 20707 | Alfi driver agreement |
| 2.0081 | Victor Achisim | 5356 8th Ave | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.0082 | Michael Ackah | 818 S Berendo St, Apt Apt 308 | Los Angeles | CA | 90005 | Alfi driver agreement |
| 2.0083 | Rian Acklin | 647 W 18th St Apt 211 | Los Angeles | CA | 90015 | Alfi driver agreement |
| 2.0084 | Bennys Acosta | 3011 Mesa Verde Dr Apt 3204 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.0085 | Elpidio Acosta | 4861 Ashurst St | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.0086 | Francisco Acosta | 1518 W 207Th St Apt 2 | Torrance | CA | 90501 | Alfi driver agreement |
| 2.0087 | Halifax Acosta | 145 Franklin st | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.0088 | Leonibal Acosta | 11450 Kirkwyn Drive | Houston | TX | 77089 | Alfi driver agreement |
| 2.0089 | Loly Acosta | 379 lakeview Dr 105 | Weston | FL | 33326 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0090 | Mathew Acosta | 17339 Vanowen St Apt #101 | Van Nuys | CA | 91406 | Alfi driver agreement |
| 2.0091 | Miguel Acosta | 2955 Beneva Rd apt 106 | Sarasota | FL | 34232 | Alfi driver agreement |
| 2.0092 | Yojan Acosta Garcia | 4102 Winston Court 104 | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.0093 | Julio Acosta Gonzalez | 14008 sw 55th st | miami | fl | 33175 | Alfi driver agreement |
| 2.0094 | Hernando Acuna | 2480 W 67th PL. Apt. 13 | Hialeah | FL | 33016 | Alfi driver agreement |
| 2.0095 | Midodji Adadji | 300 Wainwright Dr Apt 3A | Northbrook | IL | 60062 | Alfi driver agreement |
| 2.0096 | Stephen Adair | 509 mesa ct | Saginaw | TX | 76179 | Alfi driver agreement |
| 2.0097 | Ahmed Adam | 6134 N Washtenaw Av Apt#1F | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0098 | Louis Adam | 7508 woodshadow drive | Dallas | TX | 75249 | Alfi driver agreement |
| 2.0099 | Wael Adam | 920 Martin Luther King Jr Ave. Apt 302 | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.0100 | Ziad Adam | 9591 Maple Dr | Rosemont | IL | 60018 | Alfi driver agreement |
| 2.0101 | Arturo Adame | 3109 Ridgeview Ln | Irving | TX | 75062 | Alfi driver agreement |
| 2.0102 | Benjamin Adame | 818 El Caballo Dr | Oceanside | CA | 92057 | Alfi driver agreement |
| 2.0103 | Anthony Adams | 2329 Wilkins Cove | Decatur | GA | 30035 | Alfi driver agreement |
| 2.0104 | Everette Adams | 1400 L Street NW Lobby 2 #34013 | Washington | DC | 20005 | Alfi driver agreement |
| 2.0105 | Jennifer Adams | 3649 west 130th | Cleveland | OH | 44111 | Alfi driver agreement |
| 2.0106 | Johnny Adams | 317 Westlake Dr | Forney | TX | 75126 | Alfi driver agreement |
| 2.0107 | Phillip Adams | . | . | . | | Alfi driver agreement |
| 2.0108 | Venus Adams | 6643 Woodley Ave Apt 22 | Van Nuys | CA | 91406 | Alfi driver agreement |
| 2.0109 | Israel Adamu | 11509 Elizabeth St. | Beltsville | MD | 20705 | Alfi driver agreement |
| 2.0110 | Stephanie Adauto | 38745 15th St E Apt 22 | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.0111 | Cabdalakk Adde | 7106 Westview Pl #B | Lemon Grove | CA | 91945 | Alfi driver agreement |
| 2.0112 | Stafford Addison | 251 Holly Rd NW | Atlanta | GA | 30314 | Alfi driver agreement |
| 2.0113 | Tesfaye Addisu | 7926 Thorncroft Manor Ln | Richmond | TX | 77407 | Alfi driver agreement |
| 2.0114 | Broderick Addye | 33 Elmhurst Avenue | Trenton | NJ | 08618 | Alfi driver agreement |
| 2.0115 | Ajibola Adebiyi | 17118 Coventry Park Dr | Houston | TX | 77084 | Alfi driver agreement |
| 2.0116 | Rachad Adebiyi | 2045 W Arthur Avenue Apt 2 W | Chicago | IL | 60645 | Alfi driver agreement |
| 2.0117 | Kolawole Adeboyejo | 5602 N Bernard Street Apt 201 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0118 | Yomi Adedeji | 1257 RAUM ST, NE, #1 1 | Washington | DC | 20002 | Alfi driver agreement |
| 2.0119 | Abimbola Adedun | 7216 Crownwest St | Houston | TX | 77072 | Alfi driver agreement |
| 2.0120 | Olubunnmi Adekanbi | 11455 Cherry Hill Road | Beltsville | MD | 20705 | Alfi driver agreement |

{1364.001-W0068729.}

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|---|---|---|---|---|---|
| 2.0121 | Tim Adekanye | 365 Uptown Blvd 1302 | Cedar Hill | TX | 75104 | Alfi driver agreement |
| 2.0122 | Idaresit Adele | 15000 W Airport Blvd Apt 524 | Sugar Land | TX | 77498 | Alfi driver agreement |
| 2.0123 | Gboyega Ademisoye | 34 Bicknell Street Apt 1 | Boston | MA | 02121 | Alfi driver agreement |
| 2.0124 | Fatai Adesanya | 4309 PICKETT RD | Fairfax | VA | 22032 | Alfi driver agreement |
| 2.0125 | Muhammad Adil | 3834 Madison Ave Apt 6 | North Highlands | CA | 95660 | Alfi driver agreement |
| 2.0126 | Moshood Adio | 17E Meadow Lane 74 | Lowell | MA | 01854 | Alfi driver agreement |
| 2.0127 | Shinebadrakh Adiyasuren | 1830 Buena Vista Ave | Alameda | CA | 94501 | Alfi driver agreement |
| 2.0128 | Aneea Adkins | 302 Sandalwood Dr | Atlanta | GA | 30350 | Alfi driver agreement |
| 2.0129 | Yaregal Admasu | 5455 Sheffield ct #152 # 152 | Alexandria | VA | 22311 | Alfi driver agreement |
| 2.0130 | Adnan Adnan | 2527 KNOLL SHADOWS LANE | Katy | TX | 77449 | Alfi driver agreement |
| 2.0131 | Virgil Advincula | 6350 Sunny Meadow Lane | Chino Hills | CA | 91709 | Alfi driver agreement |
| 2.0132 | Krikor Adzhyan | 8819 Murietta Ave. House | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.0133 | Gbenga Afolabi | 5500 W 55th Street Apt 6 | Chicago | IL | 60638 | Alfi driver agreement |
| 2.0134 | Moshood Afolabi | 46 N Albert St | Mount Prospect | IL | 60056 | Alfi driver agreement |
| 2.0135 | Mohammadhassan Afshinshad | 3509 E Ocean Blvd Apt 2 | Long Beach | CA | 90803 | Alfi driver agreement |
| 2.0136 | Hilda Aftewicz | 609 SW 130th Ave | Davie | FL | 33325 | Alfi driver agreement |
| 2.0137 | Navid Afzali | 4525 164th st sw Apt T104 | Lynnwood | WA | 98087 | Alfi driver agreement |
| 2.0138 | Mustafa Agackesen | 20710 century blvd apt 406 Apt 406 | Germantown | MD | 20874 | Alfi driver agreement |
| 2.0139 | Adam Agajanian | 1731 W Lambert Rd SPC 13 | La Habra | CA | 90631 | Alfi driver agreement |
| 2.0140 | Ricky Agarie | 11148 Wildflower Rd | Temple City | CA | 91780 | Alfi driver agreement |
| 2.0141 | Oluwafunsho Agbi | 22807 August Leaf Dr | Tomball | TX | 77375 | Alfi driver agreement |
| 2.0142 | Mia Agbor | 5325 The Savoy St | Atlanta | GA | 30349 | Alfi driver agreement |
| 2.0143 | Hrachya Aghamiryan | 19521 Victory Blvd | Reseda | CA | 91335 | Alfi driver agreement |
| 2.0144 | Anjo Agoncillo | 4032 W 103rd St | Inglewood | CA | 90304 | Alfi driver agreement |
| 2.0145 | Elvis Agorsor | 7700 Willow Chase Blvd Apt 415 | Houston | TX | 77070 | Alfi driver agreement |
| 2.0146 | Ronaldo Aguas | 5518 Amaranth Meadow Ln. | Houston | TX | 77085 | Alfi driver agreement |
| 2.0147 | Joel Aguayo | 204 E 1st Ave A | La Habra | CA | 90631 | Alfi driver agreement |
| 2.0148 | Michael Agudo | 6633 E GREENWAY PKWY, APT 1153 | Scottsdale | AZ | 85254 | Alfi driver agreement |
| 2.0149 | Emil Aguero | 1444 nw 14th ave apt 1206 | miami | FL | 33125 | Alfi driver agreement |
| 2.0150 | Agustin Aguilar | 3789 Shawn Circle | Orlando | FL | 32826 | Alfi driver agreement |
| 2.0151 | Carlos Aguilar | 8 Wild Rose Ct | Streamwood | IL | 60107 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0152 | Eric Aguilar | 1135 Gilman Avenue | San Francisco | CA | 94124 | Alfi driver agreement |
| 2.0153 | Gustavo Aguilar | 5207 S. Maplewood Ave., Apt. 2 | Chicago | IL | 60632 | Alfi driver agreement |
| 2.0154 | Larry Aguilar | 1139 Gardenia Ave Apt 14 | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.0155 | Jonathan Aguilera | 151 S.W. 135th Ter Apt-213 | Pembroke Pines | FL | 33027 | Alfi driver agreement |
| 2.0156 | Juan Aguilera | 3403 Kallin Ave | Long Beach | CA | 90808 | Alfi driver agreement |
| 2.0157 | Carlos Aguirre | 7102 W Holly St. | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.0158 | Emilia Aguirre | 3802 Southpointe Drive | Orlando | FL | 32822 | Alfi driver agreement |
| 2.0159 | Erika Aguirre | 5041 W 32 Pl 2 | Cicero | IL | 60804 | Alfi driver agreement |
| 2.0160 | Oscar Agundez | 36512 Agave Rd | Lake Elsinore | CA | 92532 | Alfi driver agreement |
| 2.0161 | Richard Aguon | 18330 N 79th Ave., Apt 1051 | Glendale | AZ | 85308 | Alfi driver agreement |
| 2.0162 | Abdul Ahmad | 6320 N Oakley Ave Apt 2 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0163 | Alaeddin Ahmad | 2998 E Niles Ave | Fresno | CA | 93720 | Alfi driver agreement |
| 2.0164 | Hamid Ahmad | 2503 Little Bluestem Ln 2503 | Rossenberg | TX | 77469 | Alfi driver agreement |
| 2.0165 | Muastafa Ahmad | 7608 W 60th ST APT 12 | Summit | IL | 60501 | Alfi driver agreement |
| 2.0166 | Muhammad Ahmad | 7878 Ashland Springs Ln | Cypress | TX | 77433 | Alfi driver agreement |
| 2.0167 | Ozair Ahmad | 1811 27TH AVE #107 | Oakland | CA | 94601 | Alfi driver agreement |
| 2.0168 | Qais Ahmad | 7007 W Indian School Rd., #1488 | Phoenix | AZ | 85033 | Alfi driver agreement |
| 2.0169 | Shahzad Ahmad | 12717 Barlin Ave | Downey | CA | 90242 | Alfi driver agreement |
| 2.0170 | Sulaiman Ahmad | 6342 N Fairfield Ave Apt 1 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0171 | Esmatullah Ahmadi | 1611 W. Pierson St. 3 | Phoenix | AZ | 85015 | Alfi driver agreement |
| 2.0172 | Mohammad Ahmadi | . | Houston | TX | | Alfi driver agreement |
| 2.0173 | Najim Ahmadi | 8300 Brook Water Dr #514 | Fort Worth | TX | 76120 | Alfi driver agreement |
| 2.0174 | Mahmood Ahmadzai | 40640 higt st apt 602 | Fremont | CA | 94538 | Alfi driver agreement |
| 2.0175 | Roomal Ahmadzai | 5009 Union Mine Dr | Antioch | CA | 94531 | Alfi driver agreement |
| 2.0176 | Aqeel Ahmed | 2305 Tudor Dr Apt 4411 | Fort Worth | TX | 76119 | Alfi driver agreement |
| 2.0177 | Azeem Ahmed | 4726 S Lawler Ave | Chicago | IL | 60638 | Alfi driver agreement |
| 2.0178 | Esameldin Ahmed | 112 plymouth Norwood Apt. D | Boston | MA | 02062 | Alfi driver agreement |
| 2.0179 | Farid Ahmed | 5535 N Sawyer Ave. APT #22 | Chicago | IL | 60625 | Alfi driver agreement |
| 2.0180 | Imran Ahmed | 6166 Leesburg Pike, Apt- A505 | Falls Church | VA | 22044 | Alfi driver agreement |
| 2.0181 | Maha Ahmed | 9720 S. Pulaski Apt 510 | Oak Lawn | IL | 60453 | Alfi driver agreement |
| 2.0182 | Mohamad Ahmed | 6219 N Artesian Ave Apt 1W | Chicago | IL | 60659 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0183 | Mohammed Ahmed | 5322 188th Street SW, Apt D | Lynnwood | WA | 98037 | Alfi driver agreement |
| 2.0184 | Mujib Ahmed | 507 Southard St Floor 2 | Trenton | NJ | 08638 | Alfi driver agreement |
| 2.0185 | Rasel Ahmed | 4166 Dawn Valley Court | Chantilly | VA | 20151 | Alfi driver agreement |
| 2.0186 | Yahya Ahmed | 111 N Mariposa Ave. Apt. 08 | Los Angeles | CA | 90004 | Alfi driver agreement |
| 2.0187 | Osasuyi Aigberomwan | 1417 N Bronson Ave Apt 211 | Los Angeles | CA | 90028 | Alfi driver agreement |
| 2.0188 | Joseph Aime | 455 NW 84th Terrace | Miami | FL | 33150 | Alfi driver agreement |
| 2.0189 | Abdelaati Aitahad | 147 Rangeway Rd Apt 1304 Blg 1 | North Billerica | MA | 01862 | Alfi driver agreement |
| 2.0190 | Gentlegiant Aja | 1001 North Blackhorse Pike Apt B33 | Runnemede | NJ | 08078 | Alfi driver agreement |
| 2.0191 | Jessica Ajagha | 5915 Uvalde Rd Apt 305 | Houston | TX | 77049 | Alfi driver agreement |
| 2.0192 | Wilfredo Ajanel | 4047 Princeton St | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.0193 | Afraz Ajaz | 1936 Midland Rd | Dundalk | MD | 21222 | Alfi driver agreement |
| 2.0194 | Ogechi Ajibola | 2609 Northshire Drive | Baltimore | MD | 21230 | Alfi driver agreement |
| 2.0195 | Ajoke Ajoke | 6966 N Ridge Blvd Apt 219 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.0196 | Ignatius Akahomen | 2840 Shadowbriar Dr. Suite 216 | Houston | TX | 77077 | Alfi driver agreement |
| 2.0197 | Christopher Akamo | 20807 Borax Bend Ct. | Richmond | TX | 77407 | Alfi driver agreement |
| 2.0198 | Mujib Akbari | 1413 51st Pl NE | Auburn | WA | 98002 | Alfi driver agreement |
| 2.0199 | Ghanem Akbik | 3338 Redondo Beach Blvd, Apt 218 | Torrance | CA | 90504 | Alfi driver agreement |
| 2.0200 | Kehinde Akerele | 4229 58th Avenue Apt 1 | Bladensburg | MD | 20710 | Alfi driver agreement |
| 2.0201 | Anvara Akhmedov | 1933 Garden Drive Apt 103 | Burlingame | CA | 94010 | Alfi driver agreement |
| 2.0202 | Zakirulla Akhtari | . | . | . | | Alfi driver agreement |
| 2.0203 | Asikun Akib | 24620 Russell Rd  apt. P202 | Kent | WA | 98032 | Alfi driver agreement |
| 2.0204 | Salim Akida | 909 S.W. 15th street apt 101 | Pompano Beach | FL | 33060 | Alfi driver agreement |
| 2.0205 | Sarafa Akinade | 8807 Bison Meadow Trail | Rosharon | TX | 77583 | Alfi driver agreement |
| 2.0206 | Kehinde Akinrinade | 6334 N Claremont Ave apt B | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0207 | Trevore Akins | 525 N Broadway Ave #4190 | Aurora | IL | 60507 | Alfi driver agreement |
| 2.0208 | Quwame Akinsemoyin | 6814 Grebe Pl | Philadelphia | PA | 19142 | Alfi driver agreement |
| 2.0209 | Olanreqaju Akintola | 1509 Ridge Rd | Homewood | IL | 60430 | Alfi driver agreement |
| 2.0210 | Segun Akinyemi | 241 Hillstone Drive Apt. 902 | Midlothian | TX | 76065 | Alfi driver agreement |
| 2.0211 | Oluwatobi Akinyemiju | 2605 John West Rd., Apt 3303 | Dallas | TX | 75228 | Alfi driver agreement |
| 2.0212 | Mordechai Akiva | 1055 e flamingo rd apt 202 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.0213 | Komlavi Akiy | 9737 Mount Pisgah Rd., Apt 304 | Silver Spring | MD | 20903 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0214 | Mohammad Akram | 22515 lavender knoll ln | Katy | TX | 77449 | Alfi driver agreement |
| 2.0215 | Mahesh Akula | 37800 Camden St, Apt 233 | Fremont | CA | 94536 | Alfi driver agreement |
| 2.0216 | Mohammed Al Juboori | 8117 Sequester Loop Land | Land O Lake | FL | 34637 | Alfi driver agreement |
| 2.0217 | Louai Al Mefregh | 1707 W NORTH SHORE AVE 2 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.0218 | Dheyaa Al Muntafik | 126 Tacoma St | Worcester | MA | 01605 | Alfi driver agreement |
| 2.0219 | Abed Al Naser Dahbur | 8725 Raintree Rd | Tinley Park | IL | 60487 | Alfi driver agreement |
| 2.0220 | Isam Al Nuaimi | 2222 WESTERLAND DR | Houston | TX | 77063 | Alfi driver agreement |
| 2.0221 | Buraq Al Sabaawi | 234 E Bancroft Dr | Garland | TX | 75040 | Alfi driver agreement |
| 2.0222 | Atabong Alain | 300 Canal Street. # 8217 | Lawrence | MA | 01840 | Alfi driver agreement |
| 2.0223 | Drsardar Alam | 42 Spencer St 1 | Lynn | MA | 01905 | Alfi driver agreement |
| 2.0224 | Fnu Alam | 18430 Arline Avenue Apt-2 | Artesia | CA | 90701 | Alfi driver agreement |
| 2.0225 | Masood Alam | 6730 De Moss Dr #137 | Houston | TX | 77074 | Alfi driver agreement |
| 2.0226 | Shams Alam | 6330 North Claremont Avenue | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0227 | Firas Alameer | 4701 Kenmore Ave #507 | Alexandria | VA | 22304 | Alfi driver agreement |
| 2.0228 | Mohammed Alamgir | 236 River Street Ext. | Billerica | MA | 01821 | Alfi driver agreement |
| 2.0229 | Ibrahim Alamin | 2101 Chipman St | Alameda | CA | 94501 | Alfi driver agreement |
| 2.0230 | Juan Alamos | 2212 Lowery St | Dallas | TX | 75215 | Alfi driver agreement |
| 2.0231 | Oday Alamour | 7800 El Camino Real Alt #4116 | Colma | CA | 94014 | Alfi driver agreement |
| 2.0232 | Habeeb Alamutu | 6819 Gettysburg Dr | Richmond | TX | 77469 | Alfi driver agreement |
| 2.0233 | Farhad Alamyar | 5118 Watkings Way | Antioch | CA | 94531 | Alfi driver agreement |
| 2.0234 | Ahmed Alani | 5508 Inglewood Ln | Arlington | TX | 76016 | Alfi driver agreement |
| 2.0235 | Antonio Alaniz | 1514 Hill St | Grand Prairie | TX | 75050 | Alfi driver agreement |
| 2.0236 | Consuelo Alarcon | 1515 B Candytuft Street | Houston | TX | 77038 | Alfi driver agreement |
| 2.0237 | Yinmi Alas | 830 Gertrude Ave | Richmond | CA | 94801 | Alfi driver agreement |
| 2.0238 | Marwan Alasoully | 8345 W 95th Street, Apt 2D | Hickory Hills | IL | 60457 | Alfi driver agreement |
| 2.0239 | Ahmed Alassouli | . | Chicago | IL | | Alfi driver agreement |
| 2.0240 | Blanca Alatrista | 1328 Fairview Trl | Lawrenceville | GA | 30043 | Alfi driver agreement |
| 2.0241 | Garegin Alaverdian | 717 N. Howard St. | Glendale | CA | 91206 | Alfi driver agreement |
| 2.0242 | Jamilla Alawneh | 2021 S Worchester Way | Aurora | CO | 80014 | Alfi driver agreement |
| 2.0243 | Orlando Alba | 2793 W 55th ST | Hialeah | FL | 33016 | Alfi driver agreement |
| 2.0244 | Ahmad Albahi | 8350 E Yale Ave A308 | Denver | CO | 80231 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|---------|---------|------|---------|------|---------|
| 2.0245 | Hani Albalas | 9141 S South Chicago Ave Apt 804 | Chicago | IL | 60617 | Alfi driver agreement |
| 2.0246 | Jamal Albardawil | 500 King Drive Apt 808 | Daly | CA | 94015 | Alfi driver agreement |
| 2.0247 | Carlos Albertazzi | 10443 NW 82nd St, Unit 7 | Doral | FL | 33178 | Alfi driver agreement |
| 2.0248 | Philip Alberto | 472 Ocean Avenue | West Haven | CT | 06516 | Alfi driver agreement |
| 2.0249 | Julio Albornoz | 5955 NW 105TH CT APT 413 | Doral | FL | 33178 | Alfi driver agreement |
| 2.0250 | Kristopher Albrecht | 5614 Lynngate Dr | Spring | TX | 77373 | Alfi driver agreement |
| 2.0251 | Samuel Alcala | 8515 Braesdale Ln | Houston | TX | 77071 | Alfi driver agreement |
| 2.0252 | Maria Alcala Romero | 1756 dobell | Perris | CA | 92571 | Alfi driver agreement |
| 2.0253 | Duanny Alcantara | 1146 Mancha Real Dr | Orlando | FL | 32807 | Alfi driver agreement |
| 2.0254 | Martin Alcerro | 17011 North Bay Road Apt 202 Bldg 3 | Sunny Isles Beach | FL | 33160 | Alfi driver agreement |
| 2.0255 | Everdens Alcica | 16234 NE 9th Ave. | North Miami Beach | FL | 33162 | Alfi driver agreement |
| 2.0256 | Ruben Alcivar | 9480 Valley Ranch Pkwy E Apt. 1070 | Irving | TX | 75063 | Alfi driver agreement |
| 2.0257 | Gerardo Alcocer | . | . | . | | Alfi driver agreement |
| 2.0258 | Mario Aldana | 4515 26TH ST W #503 | Bradenton | FL | 34207 | Alfi driver agreement |
| 2.0259 | Karam Aldarraji | 1921 Rachel Ln | Round rock | TX | 78664 | Alfi driver agreement |
| 2.0260 | Andrew Alday | 1849 Wickham Drive | Burleson | TX | 76028 | Alfi driver agreement |
| 2.0261 | Shayna Alderman | 7552 Monarch Mills Way #406 | Columbia | MD | 21046 | Alfi driver agreement |
| 2.0262 | Jena Aldridge | 67 Second Ave | Chula Vista | CA | 91910 | Alfi driver agreement |
| 2.0263 | Sonia Alejandre | 9736 6th Pl SW | Seattle | WA | 98106 | Alfi driver agreement |
| 2.0264 | Rigoberto Alejandro | 8307 Delwin St. | Houston | TX | 77034 | Alfi driver agreement |
| 2.0265 | Vukasin Aleksandric | 37 Brook St Apt 2 | Brookline | MA | 02445 | Alfi driver agreement |
| 2.0266 | Jairo Aleman | 2347 Dunwoody Xing Apt D | Atlanta | GA | 30338 | Alfi driver agreement |
| 2.0267 | Jason Aleman | 14056 SW 155th St | Miami | FL | 33177 | Alfi driver agreement |
| 2.0268 | Kaleamlak  Alemayehu | 125 SW 112th St unit 601 | Seattle | WA | 98146 | Alfi driver agreement |
| 2.0269 | Ahmad Alemy | 8970 Academic Loop #104 | Manassas | VA | 20109 | Alfi driver agreement |
| 2.0270 | Manzo Alessandro | 14060 NE 3rd Ct #2 | Miami | FL | 33161 | Alfi driver agreement |
| 2.0271 | Oscar Alex | 394 N Mountain View Ave #2 | Pomona | CA | 91767 | Alfi driver agreement |
| 2.0272 | China Alexander | 1436 NW 4th Street | Fort Lauderdale | FL | 33311 | Alfi driver agreement |
| 2.0273 | Gregy Alexander | 290 Ohio Street 2nd floor | Union | NJ | 07083 | Alfi driver agreement |
| 2.0274 | latia alexander | . | . | . | | Alfi driver agreement |
| 2.0275 | Robbie Alexander | 9400 Wade Blvd Apt 1214 | Frisco | TX | 75035 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0276 | Samdede Alexander | 12612s Inglewood Ave apartment 4 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.0277 | William Alexander | 416 Gardenview St | Denton | TX | 76207 | Alfi driver agreement |
| 2.0278 | Leilson Alexandre | 629 Catamaran St APT 2 | Foster City | CA | 94404 | Alfi driver agreement |
| 2.0279 | Yves Alexis | 1048 Main St. Apt 4 | Malden | MA | 02148 | Alfi driver agreement |
| 2.0280 | Ahmed Alfaqheri | 201 N Dale Ave. Apt. S-2 | Anaheim | CA | 92801 | Alfi driver agreement |
| 2.0281 | Veronica Alfaro | 410 Whiting Ave #2 | Dedham | MA | 02026 | Alfi driver agreement |
| 2.0282 | Ammar Alfatlawe | 3910 Stuart Rd | Denton | TX | 76209 | Alfi driver agreement |
| 2.0283 | Rodolfo Caridad Alfonso Gomez | . | Miami | FL | | Alfi driver agreement |
| 2.0284 | Ammar Algali | 5104 Oakhaven Ln | Temple Terrace | FL | 33617 | Alfi driver agreement |
| 2.0285 | Juan Algarin | 2930 Boudinot St. | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.0286 | Zeyad Al-Ghazo | 5810 W 87th St Apt 3D | Burbnk | IL | 60459 | Alfi driver agreement |
| 2.0287 | Alabas Alhamdi | 807 South Mollison Avenue Unit 8 | EL CAJON | CA | 92020 | Alfi driver agreement |
| 2.0288 | Duraid Alheeti | 3870 Ponte Ave 776 | Addison | TX | 75001 | Alfi driver agreement |
| 2.0289 | Casey Alhroub | 265 Martha Ave, #1 | Elmwood Park | NJ | 07407 | Alfi driver agreement |
| 2.0290 | Fahd Ali | 6217 N Winthrop Ave Apt 307 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.0291 | Fayaz Ali | 410 South Whiting St Apt 202 | Alexandria | VA | 22304 | Alfi driver agreement |
| 2.0292 | Ghazanfar Ali | 7401 Alma Dr Apt#2131 | Plano | TX | 75025 | Alfi driver agreement |
| 2.0293 | Mohamed Ali | 2225 S 112th St APT B 301 | Seattle | WA | 98168 | Alfi driver agreement |
| 2.0294 | Mohammad Ali | 1001 Dennstedt Pl # B | El Cajon | CA | 92020 | Alfi driver agreement |
| 2.0295 | Mohammad Ali | 6031 N Wolcott Ave 302 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.0296 | Munir Ali | 1916 W Willow Ave | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.0297 | Najibullah Ali | 2440 Cottage Way #112 | Sacramento | CA | 95825 | Alfi driver agreement |
| 2.0298 | Nasir Ali | 6253 S Pulaski Rd A9 | Chicago | IL | 60629 | Alfi driver agreement |
| 2.0299 | Riasat Ali | 46229 Trillum Square apt 101 | Sterling | VA | 20165 | Alfi driver agreement |
| 2.0300 | Sadaqat Ali | 6026N Winchester Ave Unit A | Chicago | IL | 60660 | Alfi driver agreement |
| 2.0301 | Sadruddin Ali | 17727 Misty Grove Dr | Dallas | TX | 75287 | Alfi driver agreement |
| 2.0302 | Shahkar Ali | 947 Discovery Cir NE apt 306 | Issaquah | WA | 98029 | Alfi driver agreement |
| 2.0303 | Sunita Ali | 2454 Wind Way Ct | Norcross | GA | 30071 | Alfi driver agreement |
| 2.0304 | Syed Ali | 34 Brittany Ln | Glendale Heights | IL | 60139 | Alfi driver agreement |
| 2.0305 | Tahir Ali | 15957 E ELK PL | Denver | CO | 80239 | Alfi driver agreement |
| 2.0306 | Zakaria Ali | 1460 Xenia St APT 102 | Denver | CO | 80220 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0307 | Jonathan Alicano | 2768 Wood Land Creek Loop | Kissimmee | FL | 34744 | Alfi driver agreement |
| 2.0308 | Moustafa Alidou | 14892 E Kansas Pl | Aurora | CO | 80012 | Alfi driver agreement |
| 2.0309 | Ravjani Alir | 1160 King Mark Dr | Lewisville | TX | 75056 | Alfi driver agreement |
| 2.0310 | Nader Alisad | 10000 Club Creek Dr., Apt. 213 | Houston | TX | 77036 | Alfi driver agreement |
| 2.0311 | Jeanclaude Alix | 20 Vega Ave | Brockton | MA | 02302 | Alfi driver agreement |
| 2.0312 | Haifa Alkhadra | 14801 Ronald W Reagan Blvd., Apt 4305 | Leander | TX | 78641 | Alfi driver agreement |
| 2.0313 | Mohammed Alkhafili | 13576 Algonquin Rd Apt # 9 | Apple Valley | CA | 92308 | Alfi driver agreement |
| 2.0314 | Ala Alkhatatbeh | 8046 Marion Dr Apt 1E | Justice | IL | 60458 | Alfi driver agreement |
| 2.0315 | Johnnie Allen | 74 Park Gate Dr | Atlanta | GA | 30328 | Alfi driver agreement |
| 2.0316 | Jolene Allen | 4015 W Mountain View Rd | Phoenix | AZ | 85051 | Alfi driver agreement |
| 2.0317 | Jonas Allen | 1322 Mill Creek Blvd S105 | Mill Creek | WA | 98012 | Alfi driver agreement |
| 2.0318 | Joseph Allen | 412 state ave | Marysville | WA | 98270 | Alfi driver agreement |
| 2.0319 | Michael Allen | 1612 Harvard Woods Drive Apt 2802 | Brandon | FL | 33511 | Alfi driver agreement |
| 2.0320 | Mitch Allen | 1901 E Osborn Rd 123 | Phoenix | AZ | 85016 | Alfi driver agreement |
| 2.0321 | Josvanis Alles | 33 Nw 73rd Pl #33 | Miami | FL | 33126 | Alfi driver agreement |
| 2.0322 | Lindsay Allison | 118 Clifford St #2 | New Bedford | MA | 02745 | Alfi driver agreement |
| 2.0323 | Abdul Almadhaji | 18326 Sonora Brook Ln | Richmond | TX | 77407 | Alfi driver agreement |
| 2.0324 | Susana Almazan Spencer-Nguyen | 953 Woodruff Rd Joliet | Joliet | IL | 60432 | Alfi driver agreement |
| 2.0325 | Jose Almedo | 8031 Lake Dr | Doral | FL | 33166 | Alfi driver agreement |
| 2.0326 | Otavio Almeida | 22 Manor Mobile | Angwin | CA | 94508 | Alfi driver agreement |
| 2.0327 | Rhuan Almeida | 5720 W Centinela Ave, #123 | Los Angeles | CA | 90045 | Alfi driver agreement |
| 2.0328 | Ricardo  Almeida | 1458 Deer Pointe Dr | South Elgin | IL | 60177 | Alfi driver agreement |
| 2.0329 | Abdallah Alminawi | 950 Harbins Rd NW Apt 514 | Lilburn | GA | 30047 | Alfi driver agreement |
| 2.0330 | Angel Almonte | 27 Bellevue St | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.0331 | Angel Almonte | 2400 Old S Dr Apt 4303 | Richmond | TX | 77406 | Alfi driver agreement |
| 2.0332 | Alaa Almosawi | . | . | | | Alfi driver agreement |
| 2.0333 | Safaa Al-Mosawi | 6602 S Marilyn Ann Dr. | Tempe | AZ | 85283 | Alfi driver agreement |
| 2.0334 | Mohammad Alnabulsieh | 7824 W 87th Pl #3A | Bridgeview | IL | 60455 | Alfi driver agreement |
| 2.0335 | Ghaith Alnusairat | 7701 W 87th Pl. Apt 1W | Bridgeview | IL | 60455 | Alfi driver agreement |
| 2.0336 | Ghaith Alnusairat | 7701 W87th Pl Apt 1W | Bridgeview | IL | 60455 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0337 | Eddy Alonzo | 1103 W 56th Street | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.0338 | Ullisses Alonzo | 155 S 15TH AVE | Maywood | IL | 60153 | Alfi driver agreement |
| 2.0339 | Yoanis Alpizar | 8809 Briar Hollow Ct | Tampa | FL | 33634 | Alfi driver agreement |
| 2.0340 | Suhaib Al-Qadi | 10436 Nashville Ave #3 | Chicago | IL | 60415 | Alfi driver agreement |
| 2.0341 | Osamah Alqaysi | 1221 Snowbird Drive | Little Elm | TX | 75068 | Alfi driver agreement |
| 2.0342 | Barraq Alquza | 83599 Yarrow Ln | Riverside | CA | 92508 | Alfi driver agreement |
| 2.0343 | Mahmoud Alrahal | 8553 W Catalpa Ave Apt 3N | Chicago | IL | 60656 | Alfi driver agreement |
| 2.0344 | Salim Alrazouk | 9500 Fairfax Blvd 2414 | Fairfax | VA | 22031 | Alfi driver agreement |
| 2.0345 | Yousef Alrefaei | 2400 Old South Dr Apt 1024 | Richmond | TX | 77406 | Alfi driver agreement |
| 2.0346 | Mohammad Alrifai | 3860 Algonquin Drive Apt, 2 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.0347 | Adnan Alrowmeim | 6312 n Fairfield Ave apt2b Apt. 2B | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0348 | Ammar Alsahabi | 13635 Rutledge Spur Apt 10203 | Austin | TX | 78717 | Alfi driver agreement |
| 2.0349 | Basem Alsalameh | 202 College Park Dr., Apt 205 | Weatherford | TX | 76086 | Alfi driver agreement |
| 2.0350 | Zaid Alsayes | 7519 Summer Shore Dr | Rosenberg | TX | 77469 | Alfi driver agreement |
| 2.0351 | Kenneth Alston | 2684 River Summit Lane | Decatur | GA | 30034 | Alfi driver agreement |
| 2.0352 | Imad Altameemi | 3825 W McDowell Rd 207 | Phoenix | AZ | 85009 | Alfi driver agreement |
| 2.0353 | Batgerel Altangerel | 2444 Emerald Ct #102 | Woodridge | IL | 60517 | Alfi driver agreement |
| 2.0354 | Samir Altareb | 805 Leavenworth St Apt 803 | San Francisco | CA | 94109 | Alfi driver agreement |
| 2.0355 | M Althawady | . | . | . | | Alfi driver agreement |
| 2.0356 | Gustavo Altuve | 10833 NW 7 Street, Apt. 24 | Miami | FL | 33172 | Alfi driver agreement |
| 2.0357 | Asmamaw Alula | 19305 40th Ave W | Lynnwood | WA | 98036 | Alfi driver agreement |
| 2.0358 | Christopher Alvarado | 424 Truman St | Houston | TX | 77018 | Alfi driver agreement |
| 2.0359 | Dennis Alvarado | 220 S Dilger Ave #12 | Waukegan | IL | 60085 | Alfi driver agreement |
| 2.0360 | Elias Alvarado | 1980 nw 4th avenue | Miami | FL | 33136 | Alfi driver agreement |
| 2.0361 | Giovanni Alvarado | 2837 N Major Ave | Chicago | IL | 60634 | Alfi driver agreement |
| 2.0362 | Henrry Alvarado | 2941 Fallow Fiel Dr | Diamond Bar | CA | 91765 | Alfi driver agreement |
| 2.0363 | Iris Alvarado | 5955 NW 105 CT 317 | Doral | FL | 33178 | Alfi driver agreement |
| 2.0364 | Jose Alvarado | 8737 Buckles St. | Downey | CA | 90241 | Alfi driver agreement |
| 2.0365 | Ramon Alvarado | 13190 SW 9th Terrace | Miami | Fl | 33184 | Alfi driver agreement |
| 2.0366 | Victor Alvarado | 731 Beacon Ave. # 110 | Los Angeles | CA | 90017 | Alfi driver agreement |
| 2.0367 | Angel Alvarez | 21610 Park Wick Ln | Katy | TX | 77450 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0368 | Francisco Alvarez | . | . | . | | Alfi driver agreement |
| 2.0369 | Guillermo Alvarez | 1271 SE 27TH ST Unit 206 | Homestead | FL | 33035 | Alfi driver agreement |
| 2.0370 | Jairo Alvarez | 1770 N green valley pkwy apt 2321 | Henderson | NV | 89074 | Alfi driver agreement |
| 2.0371 | Juan Alvarez | 5069 Ada Dr | Las Vegas | NV | 89122 | Alfi driver agreement |
| 2.0372 | Juglar Alvarez | 1546 NE 111th St. | Miami | FL | 33161 | Alfi driver agreement |
| 2.0373 | Roberto Alvarez | 8307 SW 142nd Ave Apto E210 | Miami | FL | 33183 | Alfi driver agreement |
| 2.0374 | Alexander Alvarez Diaz | 7346 Tattant Blvd | Windermere | FL | 34786 | Alfi driver agreement |
| 2.0375 | Andre Alves | 5434 Lakehurst Ct | Palmetto | FL | 34221 | Alfi driver agreement |
| 2.0376 | Isac Alves De Queiroz | 3104 Aqua Virgo Loop | Orlando | FL | 32837 | Alfi driver agreement |
| 2.0377 | Carlos Alzate | 905 Locust St Apt 2 | San JosÃ£Â© | CA | 95110 | Alfi driver agreement |
| 2.0378 | Emanuel Amador | 3078 44th St | San Diego | CA | 92105 | Alfi driver agreement |
| 2.0379 | Ayatoullah Amadou Alhassoumi | 5400 S Maryland Parkway Apt 20 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.0380 | Sid Amameda | 1450 S Highland Ave # G112 | Fullerton | CA | 92832 | Alfi driver agreement |
| 2.0381 | Dyego Amaral | 89 West Man St , #205 | Northborough | MA | 01532 | Alfi driver agreement |
| 2.0382 | Handunethi Amaraweera | 4604 Gray Fox | Austin | TX | 78759 | Alfi driver agreement |
| 2.0383 | Khaled Amari | 6241 N Winthrop Ave, Apt 604 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.0384 | Amanya Amariel | . | . | . | | Alfi driver agreement |
| 2.0385 | Hugo Amaro | 4440 Victoria Ave Apt 9 | Riverside | CA | 92507 | Alfi driver agreement |
| 2.0386 | Mauricio Amat | 3970 Bolles Harbor St | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.0387 | Diego Amaya | 196 Overbrook Dr | Casselberry | FL | 32707 | Alfi driver agreement |
| 2.0388 | Francisco Amaya | 9235 Lagoon Place #105 | Davie | FL | 33324 | Alfi driver agreement |
| 2.0389 | Saul Amaya | . | . | . | | Alfi driver agreement |
| 2.0390 | Ezra Ambaye | 13719 Flagstone Ln | Dallas | TX | 75240 | Alfi driver agreement |
| 2.0391 | Fekadu Ambissa | 38 Macland Mill Ct | Dallas | GA | 30157 | Alfi driver agreement |
| 2.0392 | Ahmed Amdouni | 144 Escanyo Dr | South San Francisco | CA | 94080 | Alfi driver agreement |
| 2.0393 | Eric Ames | 7650 Kimberly Boulevard | North Lauderdale | FL | 33068 | Alfi driver agreement |
| 2.0394 | Xavier Amie | 3102 E Atlanta Ave. Unit 2 | Phoenix | AZ | 85040 | Alfi driver agreement |
| 2.0395 | Mujeebullah Amini | 1845 Robin Ln. Apt. 202 | Concord | CA | 94520 | Alfi driver agreement |
| 2.0396 | Hasib Amiryar | 1915 Fernspray Ln | Houston | TX | 77084 | Alfi driver agreement |
| 2.0397 | Charles Ammons | 16427 Dixie Highway | Markham | IL | 60428 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0398 | Hamid Ammy | 1025 Jackson St 2Nd Fl Front | Philadelphia | PA | 19148 | Alfi driver agreement |
| 2.0399 | Kofi Amonu | 1501 Little Gloucester Rd Apt D31 | Blackwood | NJ | 08012 | Alfi driver agreement |
| 2.0400 | Elvis Amores | 2440 W 56 St Apt 302 | Hialeah | FL | 33016 | Alfi driver agreement |
| 2.0401 | Nico Amores | 1487 Alamitos Ave | Los Angeles | CA | 90813 | Alfi driver agreement |
| 2.0402 | Vincent Amos | 4345 Rosestone Ct. | Douglasville | GA | 30135 | Alfi driver agreement |
| 2.0403 | Macaire Amouro | 8830 Cottage St B | Philadelphia | PA | 19136 | Alfi driver agreement |
| 2.0404 | Khasan Amridinov | 3750 Clarendon Ave #24 | Philadelphia | PA | 19114 | Alfi driver agreement |
| 2.0405 | Khusen Amridinov | 7717 Richard St | Philadelphia | PA | 19152 | Alfi driver agreement |
| 2.0406 | Kwamina Amua-Sekyi | 5900 Riverdale Rd E8 | Atlanta | GA | 30349 | Alfi driver agreement |
| 2.0407 | Rufus Amusan | 3409 West Wilson Avenue Apt. 2 | Chicago | IL | 60625 | Alfi driver agreement |
| 2.0408 | Rachid Anamar | 1780 Graves Rd Apt 923 | Norcross | GA | 30093 | Alfi driver agreement |
| 2.0409 | David Anamelechi | 14951 Tuttle Point Dr | Houston | TX | 77082 | Alfi driver agreement |
| 2.0410 | Carlos Anaya | 2114 E Cesar Chavez Ave. | Los Angeles | CA | 90033 | Alfi driver agreement |
| 2.0411 | Rosalio Anaya | 4405 N Rosemead Blvd, 210 | Rosemead | CA | 91770 | Alfi driver agreement |
| 2.0412 | Temesgen Andemariam | 11101 Georgia Ave Unit 543 | Silver Spring | MD | 20902 | Alfi driver agreement |
| 2.0413 | Ronald Andersen | 110 N 15th St Apt 54 | Las Vegas | NV | 89101 | Alfi driver agreement |
| 2.0414 | Ryan Andersen | 537 Telluride Dr. | Gilberts | IL | 60136 | Alfi driver agreement |
| 2.0415 | Damon Anderson | 8322 Bassett St | Houston | TX | 77051 | Alfi driver agreement |
| 2.0416 | Hunter Anderson | 1501 Country Manor Rd | Fort Worth | TX | 76134 | Alfi driver agreement |
| 2.0417 | Jernell Anderson | 2021 Louisiana St | Gary | IN | 46407 | Alfi driver agreement |
| 2.0418 | Kilan Anderson | 260 El Dorado Blvd #202 | Webster | TX | 77598 | Alfi driver agreement |
| 2.0419 | Rafael Anderson | . | Phoenix | AZ | | Alfi driver agreement |
| 2.0420 | Rommel Andino | 20741 SW 103 Ct | Cutler Bay | FL | 33189 | Alfi driver agreement |
| 2.0421 | Steven Andino | 38285 N. Sheridan Rd. #190 | Beach Park | IL | 60087 | Alfi driver agreement |
| 2.0422 | Alfredo Andrade | 645 Lake Shore Pkwy | Davenport | FL | 33896 | Alfi driver agreement |
| 2.0423 | Angel Andrade | 4330 N 50th Ave | Phoenix | AZ | 85031 | Alfi driver agreement |
| 2.0424 | Daniel Andrade | . | . | . | | Alfi driver agreement |
| 2.0425 | Danny Andrade | 8700 Woodman Ave Ste 7 | Arleta | CA | 91331 | Alfi driver agreement |
| 2.0426 | Elias Andrade | 74 Prospect St Apt 2 | Brockton | MA | 02301 | Alfi driver agreement |
| 2.0427 | Joe Andrade | | Phoenix | | | Alfi driver agreement |
| 2.0428 | Rogerio Andrade | 61 Fairmount St #23 | Marlboro | MA | 01752 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0429 | Edwick Andreii | 115 Surrey St. Apt 1 | Medford | MA | 02155 | Alfi driver agreement |
| 2.0430 | Kelvin Andrew | 2757 W.Winnemac Ave 2W | Chicago | IL | 60625 | Alfi driver agreement |
| 2.0431 | Olivia Andrew | . | . | . | | Alfi driver agreement |
| 2.0432 | Johnnel Andrews | 813 Delray Dr | Garland | TX | 75043 | Alfi driver agreement |
| 2.0433 | Muhammad Andrews | 2232 Winton St | Philadelphia | PA | 19145 | Alfi driver agreement |
| 2.0434 | Tara Andrews | 5502 Karelian Dr | Houston | TX | 77091 | Alfi driver agreement |
| 2.0435 | Lisandro Anez | 25209 SW 114th Ave | Homestead | FL | 33032 | Alfi driver agreement |
| 2.0436 | Jose Angel | 7703 Range Dr | Orlando | FL | 32810 | Alfi driver agreement |
| 2.0437 | Jhon Angel Alarcon | 1164 E Candlenut Ln | Palatine | IL | 60074 | Alfi driver agreement |
| 2.0438 | Arevy Angeldones | 137 Pope St. | San Francisco | CA | 94112 | Alfi driver agreement |
| 2.0439 | Noah Angeles | . | . | . | | Alfi driver agreement |
| 2.0440 | Linda Angelo | 15402 N 28th st unit 120 | Phoenix | AZ | 85032 | Alfi driver agreement |
| 2.0441 | Maxo Angervil | 732 Haven Oak Ct. | Apopka | FL | 32703 | Alfi driver agreement |
| 2.0442 | Alfredo Angulo | 1635 55th Ave. Cir Apto 103 | Bradenton | FL | 34203 | Alfi driver agreement |
| 2.0443 | De Ann Pacheco | 4635 Warren St | Riverside | CA | 92503 | Alfi driver agreement |
| 2.0444 | Armin Ansari | 4185 Arch Dr Apt 311 | Studio City | CA | 91604 | Alfi driver agreement |
| 2.0445 | Hassan Ansari | 5455 N California Ave APT 2F2F | Chicago | IL | 60625 | Alfi driver agreement |
| 2.0446 | Jennifer Anselmo | 8 Oleander Ln | Debary | FL | 32713 | Alfi driver agreement |
| 2.0447 | Andrew Anson | 5101W Montana St, Apt 2 | Chicago | IL | 60639 | Alfi driver agreement |
| 2.0448 | D'Andre Anthony | 4705 Franklin Avenue Apt 8 | Los Angeles | CA | 90027 | Alfi driver agreement |
| 2.0449 | Jornan Antillano | 875 Union Station Parkway Apt 15320 | Lewisville | TX | 75057 | Alfi driver agreement |
| 2.0450 | Eloy Anton | 7740 Wicklow Circle | Orlando | FL | 32817 | Alfi driver agreement |
| 2.0451 | Raul Antonio | 1982 Scrub Jay Rd | Apopka | FL | 32703 | Alfi driver agreement |
| 2.0452 | Sandra Antune | 4309 Meadowland Dr Mount Dora | Mount Dora | FL | 32757 | Alfi driver agreement |
| 2.0453 | Luciano Antunes | 250 School St | Stoughton | MA | 02072 | Alfi driver agreement |
| 2.0454 | Christian Antwi | 2565 San Clemente Dr. Apt 105 | Costa Mesa | CA | 92626 | Alfi driver agreement |
| 2.0455 | Arsalan Anwar | 148 W Manheim St | Philadelphia | PA | 19144 | Alfi driver agreement |
| 2.0456 | Rafi Anwar | 8745 E Prairie Rd Apt 1 | Skokie | IL | 60076 | Alfi driver agreement |
| 2.0457 | Alejandro Anzola Gasperi | 16350 Ella Blvd Apt 1128 | Houston | TX | 77090 | Alfi driver agreement |
| 2.0458 | Amine Aouam | 2017 Lardner Street | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.0459 | Suhaela Aourani | 8254 S Vernon Avenue | Chicago | IL | 60619 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0460 | Markus Apedjinou | 16502 E 49th Ave #B201 | Denver | CO | 80239 | Alfi driver agreement |
| 2.0461 | Eduardo Aponte | 617A Pemberton St. | Channelview | TX | 77530 | Alfi driver agreement |
| 2.0462 | Ritzer Aponte | 4246 W 77TH ST. APT 307 | Chicago | IL | 60652 | Alfi driver agreement |
| 2.0463 | Dylan Appel | 6353 Babcock Ave | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.0464 | Phillip Appiah | 1045 FERNDALE ST | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.0465 | Jesus Aquino | 223 E Hazel St | Inglewood | CA | 90302 | Alfi driver agreement |
| 2.0466 | Bernardo Aragon | 635 E 53rd St | Long Beach | CA | 90805 | Alfi driver agreement |
| 2.0467 | Gustavo Aragon | 635 Foster Avenue | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.0468 | Imelda Aralis Campos | 3789 Shawn Cir | Orlando | FL | 32826 | Alfi driver agreement |
| 2.0469 | Ariel Arana | 43850 20th St E Space 126 | Lancaster | CA | 93535 | Alfi driver agreement |
| 2.0470 | Rene Arango | 8115 W Miami St | Phoenix | AZ | 85043 | Alfi driver agreement |
| 2.0471 | Ever Araniva | 9475 Muroc St. | Bellflower | CA | 90796 | Alfi driver agreement |
| 2.0472 | Freddy Araujo | 1565 w 41 st apt#6 . | .hialeah | .fl | 33012 | Alfi driver agreement |
| 2.0473 | Jorge Arballo | 5168 , Garden Ln apt b | Las vegas | Nv | 89119 | Alfi driver agreement |
| 2.0474 | Alfredo Arbildi | 10045 Bonterra Ave. | Las Vegas | NV | 89129 | Alfi driver agreement |
| 2.0475 | Chrsitian Arboleda | 6967 Wineberry Dr. | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.0476 | Henry Arcalas | 8761 De Soto Ave #135 | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.0477 | Alberto Arce | 604 Milan Dr | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.0478 | Roberto Arcos | . | . | . | | Alfi driver agreement |
| 2.0479 | Peter Arens | 1914 May Drive | Johnsburg | IL | 60051 | Alfi driver agreement |
| 2.0480 | Chris Arevalo | 9745 Grand Teton Dr Apt 1032 | Las Vegas | NV | 89166 | Alfi driver agreement |
| 2.0481 | Jorge Arevalo | 5207 Clara St. | Cudahy | CA | 90201 | Alfi driver agreement |
| 2.0482 | Kelvin Arevalo | 1155 E 77th St #1 | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.0483 | Cesar Argueta | 5593 Daybreak Drive Unit # E | Eastvale | CA | 91752 | Alfi driver agreement |
| 2.0484 | Estuardo Argueta | 269 S Western Ave | Los Angeles | CA | 90004 | Alfi driver agreement |
| 2.0485 | Gerson Argueta | 4419 Pennsylvania Ave #10 | Glendale | CA | 91214 | Alfi driver agreement |
| 2.0486 | Alex Arias | 7600 S. Euclid Ave | Chicago | IL | 60649 | Alfi driver agreement |
| 2.0487 | Luis Arias | 700 Cobia Dr., Apt 1128 | Katy | TX | 77494 | Alfi driver agreement |
| 2.0488 | Luis Arias | 1428 East California Ave Apt A | Glendale | CA | 91206 | Alfi driver agreement |
| 2.0489 | Massiel Arias | 8615 NW 5th Terrace Apt 203 | Miami | FL | 33126 | Alfi driver agreement |
| 2.0490 | Ronald Arias | 5470 Olivewood Ave Apt. 16 | Riverside | CA | 92506 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0491 | Geovanni Arias Duenas | 4041 Northridge Way Apt 8 | Norcross | GA | 30093 | Alfi driver agreement |
| 2.0492 | Valerie Arie | 863 Beach Breeze Drive | Orlando | FL | 32835 | Alfi driver agreement |
| 2.0493 | Jose Arista | 115 Bridle Path | Kyle | TX | 78640 | Alfi driver agreement |
| 2.0494 | Oscar Aristizabal | 1089 S Hiawassee Rd 313 | Orlando | FL | 32835 | Alfi driver agreement |
| 2.0495 | Dody Aritonang | 2321 Magnolia Ave., Apt 14C | Ontario | CA | 91762 | Alfi driver agreement |
| 2.0496 | Fidel Ariza | 18510 Shadow Line Court | Katy | TX | 77449 | Alfi driver agreement |
| 2.0497 | Beshoy Armanious | 6829 66th Dr Ne | Marysville | WA | 98270 | Alfi driver agreement |
| 2.0498 | Oscar Armas | 13024 Greens Bayou St | Houston | TX | 77015 | Alfi driver agreement |
| 2.0499 | Pedro Armenteros | 2627 s lamb blvd | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.0500 | Everton Armstrong | 2601 Hilltop Drive Apt-1834 | Richmond | CA | 94806 | Alfi driver agreement |
| 2.0501 | Jorge Arnal | 15295 S.W. 107 Ln. Apt-1009 | Miami | FL | 33196 | Alfi driver agreement |
| 2.0502 | Juan Carlos Arnaud | . | . | . |  | Alfi driver agreement |
| 2.0503 | Don Arness | 1006 Oak Ridge Rd Carpentersville | Carpentersville | IL | 60110 | Alfi driver agreement |
| 2.0504 | Bruce Arnold | 4047 S Ellis Ave. | Chicago | IL | 60653 | Alfi driver agreement |
| 2.0505 | Armando Arocha | 8318 NW 7th Street, Apt. 86 | Miami | FL | 33126 | Alfi driver agreement |
| 2.0506 | Rigoberto Arqueta | 1331 W 135th St #5 | Gardena | CA | 90247 | Alfi driver agreement |
| 2.0507 | Oscar Arria | 5001 STATE HIGHWAY 114 APT 1303 | Northlake | TX | 76262 | Alfi driver agreement |
| 2.0508 | Renny Arrieta | 11630 Darlington Dr | Orlando | FL | 32837 | Alfi driver agreement |
| 2.0509 | Jesus Arrieta Fimlay | 1890 Mercer Pkwy #5302 | Farmers Branch | TX | 75234 | Alfi driver agreement |
| 2.0510 | Jorge Arriola | 5348 Jordan Ridge Drive | Dallas | TX | 75236 | Alfi driver agreement |
| 2.0511 | Abel Arrizon | 14520 Plummer St #1 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.0512 | Khalid Arsalan | 6343 N ROCKWELL ST | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0513 | Salvador Arvelo | 24 Oread St 3A | Worcester | MA | 01608 | Alfi driver agreement |
| 2.0514 | Octavio Arvizo | 1330 W Cocopah St. | Phoenix | AZ | 85007 | Alfi driver agreement |
| 2.0515 | Melody Arvonio | 10447 Ruffner Ave | Granada Hills | CA | 91344 | Alfi driver agreement |
| 2.0516 | Narender Arya | 1881 Isle Royal Ln | Hanover Park | IL | 60133 | Alfi driver agreement |
| 2.0517 | Morzus Aryel | 5611 S Hermitage Ave | Chicago | IL | 60636 | Alfi driver agreement |
| 2.0518 | Bismark Asamoah | 4554 N Malden St Apt 307 | Chicago | IL | 60640 | Alfi driver agreement |
| 2.0519 | Kourtlen Asberry | 5700 Henry Cook Blvd. Apt. 5215 | Plano | TX | 75024 | Alfi driver agreement |
| 2.0520 | Abraham Aseme | 7739 Delaware CT | Merrillville | IN | 46410 | Alfi driver agreement |
| 2.0521 | Frank Asempah | 623 Farmview Road Illinois | University Park | IL | 60484 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an exrecutory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0522 | Ephrim Asfaw | 2020 Santa Clara Ave 209 | Alameda | CA | 94501 | Alfi driver agreement |
| 2.0523 | Eyassu Asffa | 13316 Fall Manor Drive | Dallas | TX | 75243 | Alfi driver agreement |
| 2.0524 | Sajjad Asghar | 613 Open Meadow Rd. | Frederick | MD | 21703 | Alfi driver agreement |
| 2.0525 | Ustaz Asharaf | 6344 N Claremont Ave | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0526 | Eric Ashcraft | 746 Saybrook Ave. | Los Angeles | CA | 90022 | Alfi driver agreement |
| 2.0527 | Veronica Ashley | 319 Hurst St., Apt B19 | Bridgeport | PA | 19405 | Alfi driver agreement |
| 2.0528 | Zahra Ashrafi | 2323 Crooked ln. | Houston | TX | 77084 | Alfi driver agreement |
| 2.0529 | Fnu Asif | 8800 Fondren Road #226A | Dallas | TX | 77074 | Alfi driver agreement |
| 2.0530 | Muhammad Asif | 5550 Astor Ln Apt 118 | Rolling Meadows | IL | 60008 | Alfi driver agreement |
| 2.0531 | Arman Asker | 1460 Bridgetown Pike | Feasterville Trevose | PA | 19053 | Alfi driver agreement |
| 2.0532 | Amir Aslam | 8658 Village Square Drive | Alexandria | VA | 22309 | Alfi driver agreement |
| 2.0533 | Kamran Aslam | | | | | Alfi driver agreement |
| 2.0534 | Muhammad Aslam | 8847 Lacrosse Ave. Apt. #3 | Skokie | IL | 60077 | Alfi driver agreement |
| 2.0535 | Ajmal Aslami | 6131 Melody Ln Apt 3035 | Dallas | TX | 75231 | Alfi driver agreement |
| 2.0536 | John Aslanyan | 519 Hawthorne St | Glendale | CA | 91204 | Alfi driver agreement |
| 2.0537 | Mereid Asmamaw | 10685 Mann St | Las Vegas | NV | 89141 | Alfi driver agreement |
| 2.0538 | Paschal Asonye | 544 West Elm Street | Bartlett | TX | 76511 | Alfi driver agreement |
| 2.0539 | Akram Assali | 3125 W Warm Springs Rd Apt 1003 | Henderson | NV | 89014 | Alfi driver agreement |
| 2.0540 | Yahia Assali | 6960 Bellaire blvd Apt 2311 | Houston | TX | 77074 | Alfi driver agreement |
| 2.0541 | John Assevero | 10803 Sugar Maple Terrace | Upper Marlboro | MD | 20774 | Alfi driver agreement |
| 2.0542 | Rafat Assoli | . | . | . | | Alfi driver agreement |
| 2.0543 | Michell Assuncao | 5181 Rose Way | Union City | CA | 94587 | Alfi driver agreement |
| 2.0544 | Sim Astronomo | 14113 S. Raymond ave. | Gardena | CA | 90247 | Alfi driver agreement |
| 2.0545 | Alpheus Asueze | 12380 Wood Bayou Drive, #204 | Houston | TX | 77013 | Alfi driver agreement |
| 2.0546 | Marcell Atencia | 3818 Shadow Cove Dr. | Houston | TX | 77082 | Alfi driver agreement |
| 2.0547 | Alaaeddin Atik | 237 San Leon St | Irvine | CA | 92606 | Alfi driver agreement |
| 2.0548 | Housam Atik | 118 S Delano Street #1 | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.0549 | Rick Atkins | 631 N Stephanie St #267 | Henderson | NV | 89014 | Alfi driver agreement |
| 2.0550 | Abderrahim Atmani | 29 Boston St | Malden | MA | 02148 | Alfi driver agreement |
| 2.0551 | Zackaria Atout | 425 Markham T | Deerfield Beach | FL | 33442 | Alfi driver agreement |
| 2.0552 | Miguel Attias | 9097 Mellow Coral St | Winter Garden | FL | 34787 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0553 | Yuber Atuesta Zarate | 5772 Garden Grove Blvd Spc 179 | Westminster | CA | 92683 | Alfi driver agreement |
| 2.0554 | Esteve Aubry | 661 N Main St | Attleboro | MA | 02703 | Alfi driver agreement |
| 2.0555 | John Audu-Makanju | 3829 W 124th Pl Apt. 1 | Alsip | IL | 60803 | Alfi driver agreement |
| 2.0556 | Jared Auger | 35 Mrtyle St | Somersworth | NH | 03878 | Alfi driver agreement |
| 2.0557 | Willie August | 1510 E 148th Ave Lot 19 | Lutz | FL | 33549 | Alfi driver agreement |
| 2.0558 | Honore Auguste | 4711 N.W. 13th St | Lauderhil | FL | 33313 | Alfi driver agreement |
| 2.0559 | Kadon Auguste | 100 Lorna Rd. | Mattapan | MA | 02126 | Alfi driver agreement |
| 2.0560 | Albert Augustin | 1047 Southern Artery, # 512 | Quincy | MA | 02169 | Alfi driver agreement |
| 2.0561 | Craig Augustine | 14503 Woodside Crossing Ln | Humble | TX | 77396 | Alfi driver agreement |
| 2.0562 | Ana Aular | . | Miami | FL | | Alfi driver agreement |
| 2.0563 | George Aurea | 2812 1/2 W Grand ave. 2812.5 | Alhambra | CA | 91801 | Alfi driver agreement |
| 2.0564 | Roudy Aurisma | 523 Bakers Bridge Circle | Douglasville | GA | 30134 | Alfi driver agreement |
| 2.0565 | Joaquina Austin | . | . | . | | Alfi driver agreement |
| 2.0566 | Torian Austin | 6319 Shadowbrook Hollow Trl | Katy | TX | 77493 | Alfi driver agreement |
| 2.0567 | Komsak Auwhangsanti | 5690 NW 74th PL Apt 102 | Coconutcreek | FL | 33073 | Alfi driver agreement |
| 2.0568 | Joan Avalos | 6435 Grass Meadows Dr Apt 236 | Las Vegas | NV | 89142 | Alfi driver agreement |
| 2.0569 | Darian Avello | 7438 Hollister SPG | Houston | TX | 77040 | Alfi driver agreement |
| 2.0570 | Carmen Avendano Mendoza | 415 Wagon Wheel Dr | Josephine | TX | 75189 | Alfi driver agreement |
| 2.0571 | Marc Averette | 371 NE 117th ST | Miami | FL | 33161 | Alfi driver agreement |
| 2.0572 | Brenda Avery | 1003 Justin Ln Apt 2120 | Austin | TX | 78757 | Alfi driver agreement |
| 2.0573 | Alejandro Avila | 17200 NW 64 Ave., Apt 305 | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.0574 | Donny Avila | 912 Angel Star Lane Bldg C | Las Vegas | NV | 89145 | Alfi driver agreement |
| 2.0575 | Sam Avila | 7159 URBAN ST | Arvada | CO | 80004 | Alfi driver agreement |
| 2.0576 | Julio Avila Cruz | 24461 S.W. 129th Ct | Homestead | FL | 33032 | Alfi driver agreement |
| 2.0577 | Jimy Aviles | 7308 S Vermont Ave | Los Angeles | CA | 90044 | Alfi driver agreement |
| 2.0578 | Julio Aviles | 6009 S Honore St | Chicago | IL | 60636 | Alfi driver agreement |
| 2.0579 | Maggy Aviles | 15738 Harding Bend Dr | Humble | TX | 77346 | Alfi driver agreement |
| 2.0580 | Denis Avuiler | 44 James Rd. | Hatboro | PA | 19040 | Alfi driver agreement |
| 2.0581 | Eyad Awad | 15830 Peggy Ln | Oak Forest | IL | 60452 | Alfi driver agreement |
| 2.0582 | Walid Awad | 683 Summer Street | Bridgewater | MA | 02324 | Alfi driver agreement |
| 2.0583 | Hossam Awadalla | 279 5th Ave Apt # 03 | San Francisco | CA | 94118 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0584 | Nadeem Awan | 711 Radnor Drive | Roselle | IL | 60172 | Alfi driver agreement |
| 2.0585 | Mohammed Awawdeh | 5345 E Van Buren St apt#208 | Phoenix | AZ | 85008 | Alfi driver agreement |
| 2.0586 | Emad Ayad | 7340 Foxglove Pl. | Fontana | CA | 92336 | Alfi driver agreement |
| 2.0587 | Alberto Ayala | . | . | . | | Alfi driver agreement |
| 2.0588 | Alberto Ayala | 8615 NW 8TH ST 405 | Miami | FL | 33126 | Alfi driver agreement |
| 2.0589 | Bayardo Ayala | 4701 Live Oak St Apt-12 | Cudahy | CA | 90201 | Alfi driver agreement |
| 2.0590 | Jose Ayala | 340S Kenmore Ave., Apt 111 | Los Angeles | CA | 90020 | Alfi driver agreement |
| 2.0591 | Pancho Ayala | 3235 23rd Ave | Evans | CO | 80620 | Alfi driver agreement |
| 2.0592 | Ricardo Ayala | 12739 SW 137th Ave | Miami | FL | 33186 | Alfi driver agreement |
| 2.0593 | Delvin Ayares | 21550 Provincial Blvd Apt 318 | Katy | TX | 77450 | Alfi driver agreement |
| 2.0594 | Arturo Aycinena | 5537 Welland Ave | Temple-City | CA | 91780 | Alfi driver agreement |
| 2.0595 | Muhittin  Aydar | 1290 W Horizon Ridge PKWY Apt 2727 | Henderson | NV | 89012 | Alfi driver agreement |
| 2.0596 | Burak Aydin | 7331 Sackett St | Philadelphia | PA | 19152 | Alfi driver agreement |
| 2.0597 | Jamal Ayesh | 14402 S Vistaglen Loop | Houston | TX | 77084 | Alfi driver agreement |
| 2.0598 | Christian Ayestaran | 4657 Belle Chase Circle | Tampa | FL | 33634 | Alfi driver agreement |
| 2.0599 | James Ayling | 211 dominion park dr apt 524 | Houston | TX | 77090 | Alfi driver agreement |
| 2.0600 | Sonny Ayon | 1147 E Elma St. | Ontario | CA | 91764 | Alfi driver agreement |
| 2.0601 | Roberto Ayon Lizarraga | 5921 Muller St | Bell Gardens | CA | 90201 | Alfi driver agreement |
| 2.0602 | Mohammad Ayoub | 10530 S. 81st Ave | Palos Hills | IL | 60465 | Alfi driver agreement |
| 2.0603 | Besmullah Ayoubi | 368 E 88th Ave., Apt. 639 | Denver | CO | 80229 | Alfi driver agreement |
| 2.0604 | Oscar Aza | 11101 sw 197 st apto 303 | Miami | FL | 33157 | Alfi driver agreement |
| 2.0605 | Botrous Azar | 16518 Bushard St | Fountain Valley | CA | 92708 | Alfi driver agreement |
| 2.0606 | Michael Azar | . | . | . | | Alfi driver agreement |
| 2.0607 | Dwayne Azari-eze | 15434 Sequoia Ave apt 27 | Hesperia | CA | 92345 | Alfi driver agreement |
| 2.0608 | Nury Azcue | 7736 Byron Ave apt 4 | Miami Beach | FL | 33141 | Alfi driver agreement |
| 2.0609 | Ijaz Azeem | 35 Greenfield Drive | Moraga | CA | 94558 | Alfi driver agreement |
| 2.0610 | Joshua Azeez | 9850 South Kirkwood Road Apt 1506 | Houston | TX | 77099 | Alfi driver agreement |
| 2.0611 | Jahanzeb Azhar | 1519 Hidden Cove Dr. | Grand Prairie | TX | 75050 | Alfi driver agreement |
| 2.0612 | Muhammad Azhar | 15376 Gunsmith Ter | Woodbridge | VA | 22191 | Alfi driver agreement |
| 2.0613 | Farhad Azimi | 7590 W Denton Ln | Glendale | AZ | 85303 | Alfi driver agreement |
| 2.0614 | Shazia Aziz | 7358 Wichita Court 23 | Manassas | VA | 20109 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0615 | Najibullah Azizi | 3328 International Blvd B | Oakland | CA | 94601 | Alfi driver agreement |
| 2.0616 | Safi Azizi | 3051 QUANTUM DR APT 1124 | Fremont | CA | 94538 | Alfi driver agreement |
| 2.0617 | Mohammed Azmi | 663 North Swift Road APT 201 | Addison | IL | 60101 | Alfi driver agreement |
| 2.0618 | Marco Azua | 4302 Raynham St | Las Vegas | NV | 89115 | Alfi driver agreement |
| 2.0619 | Felipe Azuaje | 1690 FM 423 Apt 4210 | Frisco | TX | 75033 | Alfi driver agreement |
| 2.0620 | John Azubuike | 4367 W 142nd ST D | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.0621 | Moredechay Azulay | 9714 Sepulveda Blvd 215 | North Hills | CA | 91343 | Alfi driver agreement |
| 2.0622 | Mehdi Ba | 33 Broadsound Ave. # 2 | Revere | MA | 02151 | Alfi driver agreement |
| 2.0623 | Dave Baang | 1951 E. Dyer Rd. #362 | Santa Ana | CA | 92705 | Alfi driver agreement |
| 2.0624 | Byamba Baatar | 4352A Lee Hwy. #302 | Arlington | VA | 22207 | Alfi driver agreement |
| 2.0625 | Shinebayar Baatar | 4400 4th St N APT-249 | Arlington | VA | 22203 | Alfi driver agreement |
| 2.0626 | Issa Baba | 4410 Dow Way | Pasadena | TX | 77505 | Alfi driver agreement |
| 2.0627 | Isaac Babalola -Ojo | 1550 Katy Gap Rd. Apt 2108 | Katy | TX | 77494 | Alfi driver agreement |
| 2.0628 | Olusegun Babatunde | 12 Pope St. # A707 | Salem | MA | 01970 | Alfi driver agreement |
| 2.0629 | Michelle Babcock | 656 N Rita Ln | Chandler | AZ | 85226 | Alfi driver agreement |
| 2.0630 | Broderick Babineaux | 25906 Richard Rd | Spring | TX | 77386 | Alfi driver agreement |
| 2.0631 | Joseph Babineaux | 16607 Curio Gray Trl | Cypress | TX | 77433 | Alfi driver agreement |
| 2.0632 | Abidemi Babskareem | 16818 Downey Avenue Apt 41 | Paramount | CA | 90723 | Alfi driver agreement |
| 2.0633 | Mark Baca | . | . | . | | Alfi driver agreement |
| 2.0634 | Miguel Bacaro | . | . | . | | Alfi driver agreement |
| 2.0635 | Amine Bachar | 11107 Camino Oaks Dr. | Houston | TX | 77064 | Alfi driver agreement |
| 2.0636 | Brian Bachman | 1000 3rd St Apt-917 | San Francisco | CA | 94158 | Alfi driver agreement |
| 2.0637 | Alaa Badaha | 4262 WALNUT ST | Bell | CA | 90201 | Alfi driver agreement |
| 2.0638 | Ahmed Badakshi | . | . | . | | Alfi driver agreement |
| 2.0639 | Tamir Badamgarav | 761 Stewart ave | Daly City | CA | 94015 | Alfi driver agreement |
| 2.0640 | Mohit Badpawak | 2153 Tsushima St | Hercules | CA | 94547 | Alfi driver agreement |
| 2.0641 | Tony Badroos | 8430 Langdon Ave Unit 2 | North Hills | CA | 91343 | Alfi driver agreement |
| 2.0642 | Khalilal Badry | 15417 Preston Rd | Dallas | TX | 75248 | Alfi driver agreement |
| 2.0643 | Syed Badsha | 6136 N Seeley Ave Unit 2H | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0644 | Antonio Baez | 2301 SW 9 Street, Apt 16 | Miami | FL | 33135 | Alfi driver agreement |
| 2.0645 | Ivan Baez | 684 Bluff St | Carol Stream | IL | 60188 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0646 | Julio Baez | 13250 SW 88th Ter., Apt 107 | Miami | FL | 33186 | Alfi driver agreement |
| 2.0647 | Scarli Baez | 110 Laurel St | Malden | MA | 02148 | Alfi driver agreement |
| 2.0648 | Yunier Baez | . | . | . | | Alfi driver agreement |
| 2.0649 | Armen Bagdyan | 413 N Adams St Apt 322 | Glendale | CA | 91206 | Alfi driver agreement |
| 2.0650 | Pedram Baghalanaval | 1721 Greenhouse Road Apt # 3312 | Houston | TX | 77084 | Alfi driver agreement |
| 2.0651 | Azad Baghirov | 17110 Carrington Park Dr, apt#819 Apt 819 | Tampa | FL | 33647 | Alfi driver agreement |
| 2.0652 | Ripsime Bagumyan | 12246 Oxnard St | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.0653 | Ibrahima Bah | 3403 Rhawn Street | Philadelphia | PA | 19136 | Alfi driver agreement |
| 2.0654 | Mamadu Bah | 28 Deckard St Apt 8 | Dorchester | MA | 02121 | Alfi driver agreement |
| 2.0655 | Ehsan Bahadini | 9800 Topanga Canyon Blvd. Unit D | Chatsworth | CA | 91311 | Alfi driver agreement |
| 2.0656 | Amanullah Bahaduri | 4717 Roswell Rd N4 | Atlanta | GA | 30342 | Alfi driver agreement |
| 2.0657 | Sohrab Bahari | 24372 Ardisa | Mission Viejo | CA | 92692 | Alfi driver agreement |
| 2.0658 | Amjad Bahmad | 24718 Longwood Forest Dr | Spring | TX | 77373 | Alfi driver agreement |
| 2.0659 | Craig Bahruth | 7495 Oakland Rd spc 23 | La Mesa | CA | 91942 | Alfi driver agreement |
| 2.0660 | Youwei Bai | . | . | . | | Alfi driver agreement |
| 2.0661 | Marty  Baier | . | Las Vegas | NV | | Alfi driver agreement |
| 2.0662 | Mohammed Baig | 39639 Leslie St, Apt164-01 | Fremont | CA | 94538 | Alfi driver agreement |
| 2.0663 | Jeff Bailess | . | . | . | | Alfi driver agreement |
| 2.0664 | Colwin Bailey | 1206 Ruatan Street | Silver Spring | MD | 20903 | Alfi driver agreement |
| 2.0665 | Deaudra Bailey | 8677 Villa La Jolla Drive #326 | La Jolla | CA | 92037 | Alfi driver agreement |
| 2.0666 | Julian Bailey | 4951 W Walton Apt 3N | Chicago | IL | 60651 | Alfi driver agreement |
| 2.0667 | Kasheem Bailey | 3612 Stoneybrook Rd | Randallstown | MD | 21133 | Alfi driver agreement |
| 2.0668 | Rochun Bailey | 13947 Paramount Blvd Apt 114 | Paramount | CA | 90723 | Alfi driver agreement |
| 2.0669 | Pablo Bailon | . | . | . | | Alfi driver agreement |
| 2.0670 | Jayson Baisa | 1700 E Viking Rd apt 147 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.0671 | Toheeb Bakare | 6033 Melody Ln 437 | Dallas | TX | 75231 | Alfi driver agreement |
| 2.0672 | Hazem Bakeer | 602 Kenwick Cir Apt 205 | Casselberry | FL | 32707 | Alfi driver agreement |
| 2.0673 | Glenn Baker | 2906 Sereno Lane | Ft. Worth | TX | 76244 | Alfi driver agreement |
| 2.0674 | Michael Baker | 10159 South La Salle St | Chicago | IL | 60628 | Alfi driver agreement |
| 2.0675 | Natasha Baker | 661 Pointe South Parkway | Jonesboro | GA | 30238 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0676 | Shah Bakhat | 2720 W Granville Ave Apt 3 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0677 | Shah Bakhat | 2614 w Fitch Ave apt. 15 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.0678 | Abdul Bakhtiar | 23318 Peerless Dr | Spring | TX | 77373 | Alfi driver agreement |
| 2.0679 | Aboud Bakhus | 9575 Reseda Blvd, 250 | Northridge | CA | 91324 | Alfi driver agreement |
| 2.0680 | Kaled Bakr | 19245 Crescent Dr. | Mokena | IL | 60448 | Alfi driver agreement |
| 2.0681 | Mohamed Balabl | 47R Prospect St., # 10 | Woburn | MA | 01801 | Alfi driver agreement |
| 2.0682 | Luis Balan | 8659 Chestnut Avenue Apt A | South Gate | CA | 90280 | Alfi driver agreement |
| 2.0683 | Edward Balanag | 26 Vignola Ct, | Oakley | CA | 94561 | Alfi driver agreement |
| 2.0684 | Giovanni Balderas | 9618 South Exchange Avenue. | Chicago | IL | 60617 | Alfi driver agreement |
| 2.0685 | Harvey Balkom | 918 Indiana Ave | Saint Cloud | FL | 34769 | Alfi driver agreement |
| 2.0686 | Theo Ball | 6104 Breezewood Ct Apt 102 | Greenbelt | MD | 20770 | Alfi driver agreement |
| 2.0687 | Falan Ballard | 2300 Briarwest Blvd #3716 | Houston | TX | 77077 | Alfi driver agreement |
| 2.0688 | Greg Ballard | 199 Florida A1A | Satellite Beach | FL | 32937 | Alfi driver agreement |
| 2.0689 | Idris Balogun | 3716 Cobblecreek Dr | Mckinney | TX | 75070 | Alfi driver agreement |
| 2.0690 | Paul Balogun | 6303 Frisco Square Blvd., Apt-343 | Frisco | TX | 75034 | Alfi driver agreement |
| 2.0691 | Angeline Balsitis | 2627 E La Palma Ave Spc 161 | Anaheim | CA | 92806 | Alfi driver agreement |
| 2.0692 | Remy Baltazar | 2561 Oliver Dr Hayward | Hayward | CA | 94545 | Alfi driver agreement |
| 2.0693 | Elie Bambara | 8585 Woodway Dr. Apt 817 | Houston | TX | 77063 | Alfi driver agreement |
| 2.0694 | Jose Bandera | . | Miami | FL | | Alfi driver agreement |
| 2.0695 | Hamza Bangash | 17530 Woodfalls Ln | Richmond | TX | 77407 | Alfi driver agreement |
| 2.0696 | Omair Bangash | 16311 Bettong Ct. | Sugar Land | TX | 77498 | Alfi driver agreement |
| 2.0697 | Augustine Bangura | 12519 Gordon Blvd #303 | Woodbridge | VA | 22192 | Alfi driver agreement |
| 2.0698 | Ridouan Bani | 13341 15th Ave NE F301 | Seattle | WA | 98125 | Alfi driver agreement |
| 2.0699 | Gerald Banks | 4122 Somerset Drive Apt. 2 | Los Angeles | CA | 90008 | Alfi driver agreement |
| 2.0700 | Oyinkuro Banks | 70 Commons Dr Apt 33 | Shrewsbury | MA | 01545 | Alfi driver agreement |
| 2.0701 | Rick Banks | 2008 Via Corona | Carrollton | TX | 75006 | Alfi driver agreement |
| 2.0702 | William Bannister | 935 N Beneve Rd STE 609 #96 | Sarasota | FL | 34232 | Alfi driver agreement |
| 2.0703 | Weshner Baptiste | 50 Oak St Ext 405 | Brockton | MA | 02301 | Alfi driver agreement |
| 2.0704 | Carolina Barajas | 227 Shady Valley Dr | Mansfield | TX | 76063 | Alfi driver agreement |
| 2.0705 | Joaquin Barajas | 5807 W. Cambridge Ave | Phoenlx | AZ | 85035 | Alfi driver agreement |
| 2.0706 | Steve Barajas | . | . | . | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0707 | Mohamed Barakath | . | . | . | | Alfi driver agreement |
| 2.0708 | Tejendra Baral | 203 7th Street | Richmond | CA | 94801 | Alfi driver agreement |
| 2.0709 | Roque Barbaro | 1736 Norwood Dr | Griffith | IN | 46319 | Alfi driver agreement |
| 2.0710 | Maged Barbary | 8792 Salmon Ave | Fountain Valley | CA | 92708 | Alfi driver agreement |
| 2.0711 | Nicholas Barbera | 1342 cherry st | Boothwyn | PA | 19061 | Alfi driver agreement |
| 2.0712 | Roberto Barbera | 800 Longleaf Dr | Desoto | TX | 75115 | Alfi driver agreement |
| 2.0713 | Paolo Barberis | 13688 Bent Tree Cicle apt 203 Apt 203 | Centreville 20121 | VA | 20121 | Alfi driver agreement |
| 2.0714 | Alex Barbosa | 12231, Westwold Dr | Tomball | TX | 77377 | Alfi driver agreement |
| 2.0715 | Calu Barbosa | 14 Cunningham St Apt1 | Boston | MA | 02125 | Alfi driver agreement |
| 2.0716 | Fabio Barbosa | 4884 Fiorazante Ave | Orlando | FL | 32839 | Alfi driver agreement |
| 2.0717 | Manuel Barbosa | 166 Prospect St | Brockton | MA | 02301 | Alfi driver agreement |
| 2.0718 | Daniel Barboza | 9428 Azalea Ridge Way | Gotha | FL | 34734 | Alfi driver agreement |
| 2.0719 | Alexis Barcarcel | 15315 SW 76 Terr #107 | Miami | FL | 33193 | Alfi driver agreement |
| 2.0720 | Johnny Barcia | 8544 Valencia Village Lane   APT#103 | Orlando | FL | 32825 | Alfi driver agreement |
| 2.0721 | Jose Bardales | . | . | . | | Alfi driver agreement |
| 2.0722 | Ivan Barillas | 2437 Greenwood Dr | San Pablo | CA | 94806 | Alfi driver agreement |
| 2.0723 | Tiffany Barlow | 3540 N Camp Creek Pkwy, E7 | Atlanta | GA | 30331 | Alfi driver agreement |
| 2.0724 | Aron Barnes | 4820 N 89th Ave #100 | Phoenix | AZ | 85037 | Alfi driver agreement |
| 2.0725 | Sharman Barnes | 1904 Ransom Terrace | Fort Worth | TX | 76112 | Alfi driver agreement |
| 2.0726 | Vance Barnes | 7146 Regina Way | Orlando | FL | 32819 | Alfi driver agreement |
| 2.0727 | Shane Barnett | 7306 Cerritos Avenue | Stanton | CA | 90680 | Alfi driver agreement |
| 2.0728 | Terry Barnett | 24635 Leonard Way Suite B | Eustis | FL | 32736 | Alfi driver agreement |
| 2.0729 | Tej Barot | 4129 Chesapeake Dr Apt 2C | Aurora | IL | 60504 | Alfi driver agreement |
| 2.0730 | Jose Barraza | 1376 Adobe Dr. Apt 6 | Pacifica | CA | 94044 | Alfi driver agreement |
| 2.0731 | Oscar Barraza | 348 155th Street | Calumet City | IL | 60409 | Alfi driver agreement |
| 2.0732 | Alejandro Barrera | 1832 E. 68th St | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.0733 | Andrea Barrera | 4902 N Braeswood Blvd | Houston | TX | 77096 | Alfi driver agreement |
| 2.0734 | Manuel Barrera | 1021 Ohio Ave #1 | Long Beach | CA | 90804 | Alfi driver agreement |
| 2.0735 | Lester Barrero Tornes | 1025 Dulles Ave APT 327 | Stafford | TX | 77477 | Alfi driver agreement |
| 2.0736 | Carlos Barreto | 9231 NW 114 ST Apt 7 | Hialeath Gardens | FL | 33018 | Alfi driver agreement |
| 2.0737 | Rahem Barreto | 7823 S Sawyer Ave | Chicago | IL | 60652 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0738 | Shaun Barrett | 10530 Stone Canyon Rd Apt 208 | Dallas | TX | 75230 | Alfi driver agreement |
| 2.0739 | Zulema Barrientos | 6410 Tujunga Ave Apt 1 | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.0740 | Anthony Barrios | 6466 N. Northwest Hwy Apt 3D | Chicago | IL | 60631 | Alfi driver agreement |
| 2.0741 | Yoandry Barrios | 16820 SW 137 Ave #1302 | Miami | FL | 33177 | Alfi driver agreement |
| 2.0742 | Patrick Barron | 5449 Trout Creek Court, | Watauga | TX | 76137 | Alfi driver agreement |
| 2.0743 | Fahim Barry | 17142 Plaistow Cr | Houston | TX | 77084 | Alfi driver agreement |
| 2.0744 | Sameh Barsoum | 1411 Creekside drive 6 | Walnut Creek | CA | 94596 | Alfi driver agreement |
| 2.0745 | Michael Bartlett | 50 Haffards St Apt 1 | Fall River | MA | 02723 | Alfi driver agreement |
| 2.0746 | George Bartley | 3265 Milan Street | Easton | PA | 18045 | Alfi driver agreement |
| 2.0747 | David Bartole | 110 CORMARTY dr | Williamstown | NJ | 08094 | Alfi driver agreement |
| 2.0748 | Marc Barton | . | . | . | | Alfi driver agreement |
| 2.0749 | Amiran Barua | 1339 North Hobart Blvd #10 | Los Angeles | CA | 90027 | Alfi driver agreement |
| 2.0750 | Apon Barua | 129 N Mariposa Ave apt 4 | Los Angeles | CA | 90004 | Alfi driver agreement |
| 2.0751 | Bikrom Barua | 59 Vassal St. | Quincy | MA | 02170 | Alfi driver agreement |
| 2.0752 | Jiten Barua | 5526 Carlton Way Apt 103 | Los Angeles | CA | 90028 | Alfi driver agreement |
| 2.0753 | Nishu Barua | 401 S Hobart Blvd | Los Angeles | CA | 90020 | Alfi driver agreement |
| 2.0754 | Pablo Basanisi Modugno | 21161 San Simeon Way Apt 214 Bldg 22 | Miami | FL | 33179 | Alfi driver agreement |
| 2.0755 | Randy Bash | 11424 University Blvd #133 | Orlando | FL | 32817 | Alfi driver agreement |
| 2.0756 | Abduullah Basheer | 1922 Loma Alta Dr | Irving | TX | 75063 | Alfi driver agreement |
| 2.0757 | Simon Bashir | 6343 Zang Ct unit A | Arvada | CO | 80004 | Alfi driver agreement |
| 2.0758 | Isabella Basinger | 107 Champion Dr | Fayetteville | GA | 30214 | Alfi driver agreement |
| 2.0759 | Bikash Basnet | 10221 Sunset View | Fort Worth | TX | 76108 | Alfi driver agreement |
| 2.0760 | Prajol Basnet | 4959 Americana Dr Apt 201 | Annandale | VA | 22003 | Alfi driver agreement |
| 2.0761 | Prem Basnet | 150 Coronado Apt#309 | Daly City | CA | 94015 | Alfi driver agreement |
| 2.0762 | Wesley Bass | 9157 N 80th Ave. | Peoria | AZ | 85345 | Alfi driver agreement |
| 2.0763 | Gregory Bastardo | 80 S Shore Dr. #502 | Miami Beach | FL | 33141 | Alfi driver agreement |
| 2.0764 | Luis Bastidas | 8203 W Oraibi Dr Apt 1118 | Peoria | AZ | 85382 | Alfi driver agreement |
| 2.0765 | Victor Bastidas | 2940 NE 203rd ST. Apt C109 | Aventura | FL | 33180 | Alfi driver agreement |
| 2.0766 | Christopher Batalon | 15990 Mateo St., Apt 7 | San Leandro | CA | 94578 | Alfi driver agreement |
| 2.0767 | Mike Batawala | 6905 Doyal Drive | Austin | TX | 78747 | Alfi driver agreement |
| 2.0768 | Terguunbayar Baterdene | 3651 SALEM WALK APT A1 | Northbrook | IL | 60062 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0769 | Anton Bates | 3001 W Warm Springs Rd, Apt 721 | Henderson | NV | 89014 | Alfi driver agreement |
| 2.0770 | Clyde Bates | 3766 1/2 West 54 St | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.0771 | Kenneth Bates | 3523 High Hampton Cir | Tampa | FL | 33610 | Alfi driver agreement |
| 2.0772 | Dayana Batista | 644 Radwick Dr | Las Vegas | NV | 89110 | Alfi driver agreement |
| 2.0773 | Hipolito Batista Feliz | 400 Oberry Hoover Rd. | Orlando | FL | 32825 | Alfi driver agreement |
| 2.0774 | Michael Battye | 3929 Northaven Tr. | New Braunfels | TX | 78132 | Alfi driver agreement |
| 2.0775 | Carlos Bautista | 16470 SW 137th Ave #522 | Miami | FL | 33177 | Alfi driver agreement |
| 2.0776 | Salvador Bautista | 10555 Turtlewood Ct 2506 | Houston | TX | 77072 | Alfi driver agreement |
| 2.0777 | Bernice Bayaca | 3819 Southampton Terrace | Fremont | CA | 94555 | Alfi driver agreement |
| 2.0778 | Bonnie Bayartuul | 17750 Erwin St | Encino | CA | 91316 | Alfi driver agreement |
| 2.0779 | Joshua Baymon | 6808 South Normal Blvd apt 304 | Chicago | IL | 60621 | Alfi driver agreement |
| 2.0780 | Bryant Baynes | 6528 Regent Street | Philadelphia | PA | 19142 | Alfi driver agreement |
| 2.0781 | Floyd Bayo-Ang | 626 Goodwin dr | Park Ridge | IL | 60068 | Alfi driver agreement |
| 2.0782 | Yancy Bayoro | 10957 Prudhoe Bay St | Las Vegas | NV | 89179 | Alfi driver agreement |
| 2.0783 | Xar Bayot | 4600 Mission Meadow Cir | Las Vegas | NV | 89139 | Alfi driver agreement |
| 2.0784 | Omerio Bayrakdar | 3101 Wilson Blvd., #4 | Arlington | VA | 22201 | Alfi driver agreement |
| 2.0785 | Ray Bayron | 29081 US Hwy 19N. Lot32 | Clearwater | FL | 33761 | Alfi driver agreement |
| 2.0786 | Eyob Bayssa | 5805 Gulfton St #2929 | Houston | TX | 77081 | Alfi driver agreement |
| 2.0787 | Behrouz Bazargani | 19503 Hollowlog Dr | Katy | TX | 77449 | Alfi driver agreement |
| 2.0788 | Jacob Bazarov | 813 Sunset Ave Apt D | Suisun City | CA | 94585 | Alfi driver agreement |
| 2.0789 | Darryl Beasley | 178 Humboldt Avenue | Boston | MA | 02121 | Alfi driver agreement |
| 2.0790 | Juan Beato | 122 S 9Th St #1 | Allentown | PA | 18102 | Alfi driver agreement |
| 2.0791 | Christina Beatty | 12903 Sugar Ridge Blvd #1705 | Stafford | TX | 77477 | Alfi driver agreement |
| 2.0792 | Sarah Beavers | 302 S Houston St | Dallas | TX | 75202 | Alfi driver agreement |
| 2.0793 | Willie Beavers | 801 Dale Ln 1503 | Fort Worth | TX | 76108 | Alfi driver agreement |
| 2.0794 | Gustavo Becerra | 650 E Bonita Ave, Apt 208 | San Dimas | CA | 91773 | Alfi driver agreement |
| 2.0795 | Scott Beck | 2387 s Eldridge ct | Lakewood | CO | 80228 | Alfi driver agreement |
| 2.0796 | Jacob Beckelheimer | 43 Bay Ave | Hallandale Beach | FL | 33009 | Alfi driver agreement |
| 2.0797 | James Becker | 1224 Defoor Village Ct NW Apt 125 | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.0798 | Jim Becker | 11940 Jasper St. Apt # 123 | Commerce City | CO | 80022 | Alfi driver agreement |
| 2.0799 | Kevin Beckett | 3615 Edie St | Fresno | TX | 77545 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0800 | Austin Beckman | . | . | . | | Alfi driver agreement |
| 2.0801 | Deondre Beckon | 2430 S Mill Ave Apt 136 | Tempe | AZ | 85282 | Alfi driver agreement |
| 2.0802 | Raymond Bedford | 23699 Goodfellow Dr | Spring | TX | 77373 | Alfi driver agreement |
| 2.0803 | Charles Bediako | 4550 N Clarendon Ave #1203N | Chicago | IL | 60640 | Alfi driver agreement |
| 2.0804 | Yurani Bedoya | 7601 E Treasure Dr Apt 2220 | North Bay Village | FL | 33141 | Alfi driver agreement |
| 2.0805 | Mounir Beg | 132 Brighton Ave | Pleasantville | NJ | 08232 | Alfi driver agreement |
| 2.0806 | Gevorg Beglarian | 460 Myrtle St #109 | Glendale | CA | 91203 | Alfi driver agreement |
| 2.0807 | Douglas Behner | 6626 Batea Ter. | New Port Richey | FL | 34653 | Alfi driver agreement |
| 2.0808 | Navid Behradian | 1601 FAMILY TREE | Irvine | CA | 92618 | Alfi driver agreement |
| 2.0809 | Shah Behroz | 2900 S Gressner Rd., #2002 | Houston | TX | 77063 | Alfi driver agreement |
| 2.0810 | Nooragha Behzad | 3812 Sierra Gold Dr | Antelope | CA | 95843 | Alfi driver agreement |
| 2.0811 | Brian Beisel | 2134 Whisperwood Glen Ln | Reston | VA | 20191 | Alfi driver agreement |
| 2.0812 | Senay Belay | 820 W Belle Plaine Ave Apt 1812 | Chicago | IL | 60613 | Alfi driver agreement |
| 2.0813 | Woredkal Belayneh | 8901 Vantage Point Dr. Apt 1606 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.0814 | Amine Belfkih | 6800 W 96th St Unit 1 | Oak Lawn | IL | 60453 | Alfi driver agreement |
| 2.0815 | Redouan Belhajjem | 6312 Bakman Avenue | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.0816 | Ahmed Belkabir | 242 Lantern Rd #25 | Revere | MA | 02151 | Alfi driver agreement |
| 2.0817 | Antonio Bell | 8457 S Vernon | Chicago | IL | 60619 | Alfi driver agreement |
| 2.0818 | Christin Bell | 2306 Gilbert Circle | Arlington | TX | 76010 | Alfi driver agreement |
| 2.0819 | Daren Bell | 2750 W Wigwam Ave | Las Vegas | NV | 89123 | Alfi driver agreement |
| 2.0820 | Joseph Bell | 1821 S 310th St  apt 12 | Federal Way | WA | 98003 | Alfi driver agreement |
| 2.0821 | Katherine Bell | 878 S Dexter St. Apt 609 | Denver | CO | 80246 | Alfi driver agreement |
| 2.0822 | Kelly Bell | 1705 Roswell Rd Apt 40 | Marietta | GA | 30062 | Alfi driver agreement |
| 2.0823 | Marion Bell | 7384 Birch Hollow Pl | Douglasville | GA | 30134 | Alfi driver agreement |
| 2.0824 | Randy Bell | 3180 Retreat Drive #110 | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.0825 | Venessia Bell | 4012 Tumble Wood Trl Unit 101 | Tampa | FL | 33613 | Alfi driver agreement |
| 2.0826 | Mahfoud Bellahsene | 14500 Dallas Parkway apt 1140 | Dallas | TX | 75254 | Alfi driver agreement |
| 2.0827 | Juan Bellavista | 300 WOODVIEW WAY APT 3302 | Franklin | MA | 02038 | Alfi driver agreement |
| 2.0828 | Jule Belle | 3978 LANDRESS WAY | Lawrenceville | GA | 30044 | Alfi driver agreement |
| 2.0829 | Abdullateef Bello | 1919 S Kirkwood Rd 264 | Houston | TX | 77077 | Alfi driver agreement |
| 2.0830 | Timothy Bello | 555 E Fruitvale Ave , Apt 114 | Hemet | CA | 92543 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0831 | Tomas Bello | 423 Orange Ave Long Beach Apt. E | Long Beach | CA | 90802 | Alfi driver agreement |
| 2.0832 | Jared Bellow | 2521 Roosevelt Blvd | Kenner | LA | 70062 | Alfi driver agreement |
| 2.0833 | Ashley Bell-Parkhurst | 210 Amberwood South apt 428 | Kyle | TX | 78640 | Alfi driver agreement |
| 2.0834 | Ryan Beltran | 853 S St. Andrews Pl Apt 6 | Los Angeles | CA | 90005 | Alfi driver agreement |
| 2.0835 | Noel Beltre | 1510 portsmouth lake dr | Brandon | FL | 33511 | Alfi driver agreement |
| 2.0836 | Roudy Belus | 508 Old South St | Avon | MA | 02322 | Alfi driver agreement |
| 2.0837 | Mohamed Ben Zaied | 25 Berta Cir. | Daly City | CA | 94015 | Alfi driver agreement |
| 2.0838 | Youssouf Benamane | 2643 South Hillock Ave Apt 1 | Chicago | IL | 60608 | Alfi driver agreement |
| 2.0839 | Roberto Benavides | 370 Darter Run NW | Kennesaw | GA | 30144 | Alfi driver agreement |
| 2.0840 | Tataiana Benavides | 3657 Fountain Mist Dr 102 | Tampa | FL | 33614 | Alfi driver agreement |
| 2.0841 | Mustapha Bendaanoune | 3505 Welsh Rd Apt 8 | Philadelphia | PA | 19136 | Alfi driver agreement |
| 2.0842 | Ashley Bender | 464 Goldenmoss Loop | Ocoee | FL | 34761 | Alfi driver agreement |
| 2.0843 | Nabil Bendriss | 4876 Montega Dr. | Woodbridge | VA | 22192 | Alfi driver agreement |
| 2.0844 | Kristi Benetti | 15902 Bea's Drive | Kaplan | LA | 70548 | Alfi driver agreement |
| 2.0845 | Ramzi Benhammida | 4690 South Lakeshore Drive Apt 3126 | Tempe | AZ | 85283 | Alfi driver agreement |
| 2.0846 | Hamid benhamou | 43 suburban ln | upper darby | PA | 19082 | Alfi driver agreement |
| 2.0847 | Nestly Beniot | 8881 Sunrise Lakes Blvd | Sunrise | FL | 33322 | Alfi driver agreement |
| 2.0848 | Edward Benitez | . | . | . | | Alfi driver agreement |
| 2.0849 | Erik Benitez | 3777 S Gessner RD APT 1902 | Houston | TX | 77063 | Alfi driver agreement |
| 2.0850 | Jhong Benitez | 700 Cobia Dr Apt 1735 | Katy | TX | 77494 | Alfi driver agreement |
| 2.0851 | Omar Benitez | 3127 NW 28 St | Miami | Fl | 33142 | Alfi driver agreement |
| 2.0852 | Mohammed Benjdia | 6533 SOUDER ST | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.0853 | Elhadi Benkirane | 6242 Warner ave Apt 10B | Huntington Beach | CA | 92647 | Alfi driver agreement |
| 2.0854 | Rachid Benlahbib | 2747 Briargrove Dr., #369 | Houston | TX | 77057 | Alfi driver agreement |
| 2.0855 | Omar Benlmouden | 2763 L B Mcleod Rd Apt A | Orlando | FL | 32805 | Alfi driver agreement |
| 2.0856 | Tammy Benmahfoudh | 2119 N Lorel Ave 1 | Chicago | IL | 60639 | Alfi driver agreement |
| 2.0857 | Gerrick Bennett | 6250 Riverview Rd SE, #3407 #3407 | Smyrna | GA | 30126 | Alfi driver agreement |
| 2.0858 | Zo Benredda | 67 Brighton B | Boca Raton | FL | 33434 | Alfi driver agreement |
| 2.0859 | Saad Benslal | 14211 SE 177th St apt b304 | Renton | WA | 98058 | Alfi driver agreement |
| 2.0860 | Brandy Benson | 10605 Albury Dr #B | Houston | TX | 77096 | Alfi driver agreement |
| 2.0861 | Brian Benthall | 45860 W. Sunrise Drive | Lexington Park | MD | 20653 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.0862 | Evans Benyeogor | 300 Hummingbird Dr | Little Elm | TX | 75068 | Alfi driver agreement |
| 2.0863 | Adisu Bereda | . | . | . | | Alfi driver agreement |
| 2.0864 | Mihretab Berehe | 215 W MacArthur Blvd apt 150 | Oakland | CA | 94611 | Alfi driver agreement |
| 2.0865 | Yunietsis Berenguer | 14531 Ella Blvd Apt 3706 | Houston | TX | 77014 | Alfi driver agreement |
| 2.0866 | Rosendo Berganza | 1400 W 65th Pl Apt.1 | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.0867 | Aron Berhane Hagos | 8515 Park Lane #101 | Dallas | TX | 75231 | Alfi driver agreement |
| 2.0868 | Kahsay Berhe | 18944 E Lasalle Pl | Aurora | CO | 80013 | Alfi driver agreement |
| 2.0869 | Haile Berih | 5125 N 40th St F301 | Phoenix | AZ | 85018 | Alfi driver agreement |
| 2.0870 | Glenda Berjes | 423 Levin St | Milpitas | CA | 95035 | Alfi driver agreement |
| 2.0871 | Lioslandy Berlanga | 6918 n Oregon ave | Tampa | FL | 33604 | Alfi driver agreement |
| 2.0872 | Michael Berment | 5399 Playa Vista Dr., Apt E304 | Playa Vista | CA | 90094 | Alfi driver agreement |
| 2.0873 | Alfredo Bermudez | 2409 blossom street | Joliet | IL | 60435 | Alfi driver agreement |
| 2.0874 | Ernesto Bermudez Milian | 8382 Pebbledowne Dr | Houston | TX | 77064 | Alfi driver agreement |
| 2.0875 | Estelito Bernabe | 318 N Larkin Ave. Apt. B1 | Joliet | IL | 60435 | Alfi driver agreement |
| 2.0876 | Isel Bernal | 6837 Waterville Ln. Apt 15102 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.0877 | Robert Bernal | 863 Silverpines Rd | Houston | TX | 77062 | Alfi driver agreement |
| 2.0878 | Juan Bernal Castillo | 853 Crocker Av | Daly City | CA | 94014 | Alfi driver agreement |
| 2.0879 | Cody Bernard | 7215 Menlo Creek Ct | Richmond | TX | 77407 | Alfi driver agreement |
| 2.0880 | Gary Bero | 4130 S Kirkman rd Apt 413 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.0881 | Axel Berrios | 1414 Texas Street Apt- 505 | Houston | TX | 77002 | Alfi driver agreement |
| 2.0882 | Reinlander Berrios | 2828 Old Spanish Trl Apt 422 | Houston | TX | 77054 | Alfi driver agreement |
| 2.0883 | Alonzo Berry | 2205 Haddon Place | Mcdonough | GA | 30253 | Alfi driver agreement |
| 2.0884 | Maurice Berry | 5750 Buffington Rd #11008 | Atlanta | GA | 30349 | Alfi driver agreement |
| 2.0885 | Michael  Berry | 349 NE 36th Terrace | Homestead | FL | 33033 | Alfi driver agreement |
| 2.0886 | Norman Berry | 1862 Pleasant Hill Road | Pleasant Hill | CA | 94523 | Alfi driver agreement |
| 2.0887 | Sharita Best | 1468 Lucile Ave SW | Atlanta | GA | 30310 | Alfi driver agreement |
| 2.0888 | Richard Betemit | 95 B St South Boston Apt 4008 | South Boston | MA | 02127 | Alfi driver agreement |
| 2.0889 | Maher Betinjaneh | 1335 Running Creek Ln | Upland | CA | 91784 | Alfi driver agreement |
| 2.0890 | Andrew Betts | 17228 E Dorado Dr | Centennial | CO | 80015 | Alfi driver agreement |
| 2.0891 | Kenneth Bevard | 38140 West La Paz Street | Maricopa | AZ | 85138 | Alfi driver agreement |
| 2.0892 | Atkilt Beyene | 5840 Gulfton Street Apt 1741 | Houston | TX | 77081 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0893 | Dinesh Bhattachan | 7 Parker Street | Saugus | MA | 01906 | Alfi driver agreement |
| 2.0894 | Drazan Bhatti | 8217 S.W. 72nd Ave Apt 110 | Miami | FL | 33143 | Alfi driver agreement |
| 2.0895 | Imran Bhatti | 21914 Sunvolt Ct | Richmond | TX | 77407 | Alfi driver agreement |
| 2.0896 | Umesh Bhetuwal | 7834 Jubilee Park Blvd Apt # 2524 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.0897 | Ram Bhetwal | 1929 Crossing Stone Ct | Frederick | MD | 21702 | Alfi driver agreement |
| 2.0898 | Saif Bhuiya | 6017 N Campbell Ave. | Chicago | IL | 60659 | Alfi driver agreement |
| 2.0899 | Masum Bhuiyan | 4912 Valley Ridge Dr. Apt 3037 | Irving | TX | 75062 | Alfi driver agreement |
| 2.0900 | Benjamin Biagiotti | 11821 N 28th Dr Apt 202 | Phoenix | AZ | 85029 | Alfi driver agreement |
| 2.0901 | Alane Bibang | 502 Pine Island Cir. | Mansfield | TX | 76063 | Alfi driver agreement |
| 2.0902 | Micheal Bickham | 44430 15TH ST E Apt 7 | Lancaster | CA | 93535 | Alfi driver agreement |
| 2.0903 | Tony Biera | 312 Pecan St, | WILMER | TX | 75172 | Alfi driver agreement |
| 2.0904 | George Bility | 10555 Barrywood Dr. | Dallas | TX | 75230 | Alfi driver agreement |
| 2.0905 | Usama Billings | 110 BROOKWOOD ESTATES COURT | Stockbridge | GA | 30281 | Alfi driver agreement |
| 2.0906 | Jamal Bintory | 45912 Florida Ave | Hemet | CA | 92544 | Alfi driver agreement |
| 2.0907 | Billy Bird | 5584 Chestnut St | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.0908 | Akin Bisade-Philips | 2000 W Morse Avenue Apt 203 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.0909 | Anil Bisht | 137 S Palmer Dr | Bolingbrook | IL | 60490 | Alfi driver agreement |
| 2.0910 | Deep Bist | 224 Caputo Cir | Oakley | CA | 94561 | Alfi driver agreement |
| 2.0911 | Bhaskar Biswas | 1731 Warburton Ave 7 | Santa Clara | CA | 95050 | Alfi driver agreement |
| 2.0912 | Basem Bitar | 649 Independence Ave | Westmont | IL | 60559 | Alfi driver agreement |
| 2.0913 | Jonathan Bittar | 1550 E Harmon Ave apt 310 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.0914 | Boris Bjelos | 323 S. Doheny Dr. Apt 207 | Los Angeles | CA | 90048 | Alfi driver agreement |
| 2.0915 | Marvin Blackburn | 9025 SW 19Th St | Miramar | FL | 33025 | Alfi driver agreement |
| 2.0916 | Alphonso Blackmon | 350 S Buckner Blvd, #171943 | Dallas | TX | 75217 | Alfi driver agreement |
| 2.0917 | Erika Blackwell | 2914 W Donatello Dr | Phoenix | AZ | 85086 | Alfi driver agreement |
| 2.0918 | Keith Blackwell | 22306 Wenbury Dr. | Tomball | TX | 77375 | Alfi driver agreement |
| 2.0919 | Paul Blain | 160 Birdsall Dr 1203 | Houston | TX | 77007 | Alfi driver agreement |
| 2.0920 | Geo Blaine | 4023 W 64th St | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.0921 | Shanda Blakeney | 2633 Peyton Rd. NW | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.0922 | Yunior Blancar | . | . | . | | Alfi driver agreement |
| 2.0923 | Jose Blancas | 3918 Atascosita Rd #721 | Humble | TX | 77396 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|---|---|---|---|---|---|
| 2.0924 | Dale Blanchard | 5419 W. Tropicana #2908 | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.0925 | Joshua Blanchard | 118 Quail Run | Spicewood | TX | 78669 | Alfi driver agreement |
| 2.0926 | Carlos Blanco | 1001 N Archibald Ave #F | Ontario | CA | 91764 | Alfi driver agreement |
| 2.0927 | Johan Blanco | 725 Ullswater Cv | Jhons Creek | GA | 30022 | Alfi driver agreement |
| 2.0928 | Lazaro Blanco | 2922 W Dunbar Dr. | Phoenix | AZ | 85041 | Alfi driver agreement |
| 2.0929 | Dijon Blanton | 815 E 7th St | Sanford | FL | 32771 | Alfi driver agreement |
| 2.0930 | Sylvester Blaylock | 8843 South Merrill Avenue | Chicago | IL | 60617 | Alfi driver agreement |
| 2.0931 | Robert Blechinger | 19935 Villa Isle Dr Apt 307 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.0932 | Anthony Bledsoe | 37058 Colby Ave | Barstow | CA | 92311 | Alfi driver agreement |
| 2.0933 | Judicael Blekes | 1562 E Oakland St | Chandler | AZ | 85225 | Alfi driver agreement |
| 2.0934 | chris blocton | . | . | . | . | Alfi driver agreement |
| 2.0935 | Markesha Blount | 1259 W 87th St #1/2 | Los Angeles | CA | 90044 | Alfi driver agreement |
| 2.0936 | Giuliano Bludau | 10350sw 220st apto 246 | Miami | FL | 33190 | Alfi driver agreement |
| 2.0937 | Alexis Blue | 226 Mount Zion Rd | Atlanta | GA | 30354 | Alfi driver agreement |
| 2.0938 | Robert Blunt | 9528 Northcliffe Blvd | Spring Hill | FL | 34608 | Alfi driver agreement |
| 2.0939 | Anthony Bly | 4075 Five Oaks Court | Powder Springs | GA | 30127 | Alfi driver agreement |
| 2.0940 | Brandon Boada Mendez | 3191 Westwood Dr. | Doraville | GA | 30340 | Alfi driver agreement |
| 2.0941 | Eric Boafo | 9632 South Normal Ave | Chicago | IL | 60628 | Alfi driver agreement |
| 2.0942 | Frank Boateng | 10203 England Ave. Apt-7 | Inglewood | CA | 90303 | Alfi driver agreement |
| 2.0943 | Kofi Boateng | 14240 Kings Crossing Blvd | Boyds | MD | 20841 | Alfi driver agreement |
| 2.0944 | Loretta Boatright | 2029 E Aroma Dr | West Covina | CA | 91791 | Alfi driver agreement |
| 2.0945 | Theron Bobb | 10901 Meadowglen LN apt 236 | Houston | TX | 77042 | Alfi driver agreement |
| 2.0946 | Patrick Bocanegra | 7209  Aldea Dr #B | Austin | TX | 78745 | Alfi driver agreement |
| 2.0947 | Christian Bocinovich | 12552 Kensington Lane #3 | Garden Grove | CA | 92840 | Alfi driver agreement |
| 2.0948 | Fitsum Bocru | 601 William st 229 | Oakland | CA | 94612 | Alfi driver agreement |
| 2.0949 | Warren Bohanon | 1024 Oak Chase Dr Apt J | Tucker | GA | 30084 | Alfi driver agreement |
| 2.0950 | Yobanny Bolivar Zarate | 20704 Stirling Ave | Chicago Heights | IL | 60411 | Alfi driver agreement |
| 2.0951 | Brian Bolton | 822 South 58th Street | Philadelphia | PA | 19143 | Alfi driver agreement |
| 2.0952 | Rodney Bolton | 7205 West McDowell Road, # 1147 | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.0953 | Irineo-Gavin Bolusan | 5832 W Cornelia Ave | Chicago | IL | 60634 | Alfi driver agreement |
| 2.0954 | Craig Bomar | 8378 Roswell Rd Apt. D | Atlanta | GA | 30350 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0955 | Joyce Bonaparte | 613 Cofield Dr | Atlanta | GA | 30354 | Alfi driver agreement |
| 2.0956 | Asael Bonilla | 6332 Carmelita Ave Apt A | Bell | CA | 90201 | Alfi driver agreement |
| 2.0957 | Reycino Bonilla | 4324 Burns Ave Apt 106 | Los Angeles | CA | 90029 | Alfi driver agreement |
| 2.0958 | Miknam Bonkoungou | 4032 Edmonton Ct. N. | White Plains | MD | 20695 | Alfi driver agreement |
| 2.0959 | Elizabeth Bonneau | 9033 Casals St. 4 | Sacramento | CA | 95826 | Alfi driver agreement |
| 2.0960 | Saher Boolos | 409 Blackstone Ave | Willow Springs | IL | 60480 | Alfi driver agreement |
| 2.0961 | Bryan Boone | 305 Lake Shore Dr. | Lindenhurst | IL | 60046 | Alfi driver agreement |
| 2.0962 | Robin Boone | 620 clearwater largo rd. N lot 218 Unit 218 | Largo | FL | 33770 | Alfi driver agreement |
| 2.0963 | Stephanie Boone | 24624 Freeport Dr | Moreno Valley | CA | 92551 | Alfi driver agreement |
| 2.0964 | Christopher Bordas | 2250 N. Commerce Pkwy | Weston | FL | 33326 | Alfi driver agreement |
| 2.0965 | Walter Borders | . | . | . | | Alfi driver agreement |
| 2.0966 | Andy Borges | . | . | . | | Alfi driver agreement |
| 2.0967 | Manuel Borjas | 3400 Brinkley Rd #302 | Temple Hills | MD | 20748 | Alfi driver agreement |
| 2.0968 | Raymond Born | 3125 East 7th Street | Long Beach | CA | 90804 | Alfi driver agreement |
| 2.0969 | Brandon Borner | 10151 SHOREVIEW RD APT 328 | Dallas | TX | 75238 | Alfi driver agreement |
| 2.0970 | Oleksandr Borovyk | 7434 Auburn Oaks Court Apt 85 | Citrus Heights | CA | 95621 | Alfi driver agreement |
| 2.0971 | Frank Bosch | 7835 NE 2nd St #1404 | Miami | FL | 33138 | Alfi driver agreement |
| 2.0972 | Paula Bosma | 3222 69th St Apt 634 | Galveston | TX | 77551 | Alfi driver agreement |
| 2.0973 | Gabriel Bostick | 10802 Legacy Park Dr, Apt 3208 | Houston | TX | 77064 | Alfi driver agreement |
| 2.0974 | Igor Boston | 19 Elizabeth Rd. | Marblehead | MA | 01945 | Alfi driver agreement |
| 2.0975 | Jerome Boston | 19811 Wheelwright Dr | Gaithersburg | MD | 20886 | Alfi driver agreement |
| 2.0976 | Khalil Bouch | 621 Brummel St. Apt 6 | Evanston | IL | 60202 | Alfi driver agreement |
| 2.0977 | Karim Boudlal | 6918 Oxford Ave | Philadelphia | PA | 19111 | Alfi driver agreement |
| 2.0978 | Moundir Bouhant | 1107 El Camino Real, #125W | Euless | TX | 76040 | Alfi driver agreement |
| 2.0979 | Zahir Bouhitem | 2900 S Poplar Ave | Chicago | IL | 60608 | Alfi driver agreement |
| 2.0980 | Bilal Bouhzila | 2818 S Lowe Ave Apt BF | Chicago | IL | 60616 | Alfi driver agreement |
| 2.0981 | Ahmed Boukhelf | 14 King Arthur Ct Apt 5 | Northlake | IL | 60164 | Alfi driver agreement |
| 2.0982 | Fahd Bouksimi | 626 Mission Bay Blvd North apt #312 | San Francisco | CA | 94158 | Alfi driver agreement |
| 2.0983 | Walid Bouleknater | 2643 S Hillock Apt 1 | Chicago | IL | 60608 | Alfi driver agreement |
| 2.0984 | Mina Boules | 10205 Red Bluff Ln | Fort Worth | TX | 76177 | Alfi driver agreement |
| 2.0985 | Garry Boursiquot | 511 So beach st | Fall River | MA | 02724 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.0986 | Mounir Bouteldja | 133 Spring Court Ext | Woburn | MA | 01801 | Alfi driver agreement |
| 2.0987 | Mourad Bouzidi | 4 Essex Lane Apt C10 | Peabody | MA | 01960 | Alfi driver agreement |
| 2.0988 | Scott Bowen | 257 Nicole Dr Unit C | South Elgin | IL | 60177 | Alfi driver agreement |
| 2.0989 | Briana Bowers | 4521 W 63rd St | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.0990 | Derek Bowers | 2982 Garland Dr. SW | Marietta | GA | 30008 | Alfi driver agreement |
| 2.0991 | Jamaal Bowie | 3950 W Chandler Blvd Apt# 2032 | Chandler | AZ | 85226 | Alfi driver agreement |
| 2.0992 | Kourtney Bowie | 290 Monmouth Dr | Fayetteville | GA | 30214 | Alfi driver agreement |
| 2.0993 | Steven Bowles | 13156 Looking Glass Falls Ln. | Orlando | FL | 32824 | Alfi driver agreement |
| 2.0994 | Keon Bowman | 302 Rosalie Dr | New Braunfels | TX | 78130 | Alfi driver agreement |
| 2.0995 | Raylon Bowman | 9393 Skillman Street Apt. 623 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.0996 | Jermaine Box | 1350 SKYLINE RD, APT 837 | Grand Prairie | TX | 75051 | Alfi driver agreement |
| 2.0997 | Patrick Boyd | 5155 Nadine Street | Orlando | FL | 32807 | Alfi driver agreement |
| 2.0998 | Tylon Boyd | 3111 N. Jefferson Street | Tampa | FL | 33603 | Alfi driver agreement |
| 2.0999 | Jorge Bracamonte | 11006 Jacob Crossing Dr | Richmond | TX | 77406 | Alfi driver agreement |
| 2.1000 | Jason Bradley | 728 W 60th Pl | Chicago | IL | 60621 | Alfi driver agreement |
| 2.1001 | Patrick Bradley | 1505 South 29Th Street | Philadelphia | PA | 19146 | Alfi driver agreement |
| 2.1002 | Ryan Bradley | 26035 Moulton Pkwy Apt 9 | Laguna Hills | CA | 92653 | Alfi driver agreement |
| 2.1003 | Rodney Bradley-Matthews | 1143 Holland St Apt D | Crum Lynne | PA | 19022 | Alfi driver agreement |
| 2.1004 | Marleena Bradsen | 2532 Yorktown St 21 | Houston | TX | 77056 | Alfi driver agreement |
| 2.1005 | Robert Bragenzer | 1025 Ashbury Ct, | Camarillo | CA | 93010 | Alfi driver agreement |
| 2.1006 | Marouane Brahmi | 826 Broadway, Apt 104 | Revere | MA | 02151 | Alfi driver agreement |
| 2.1007 | Juan  Brambila | . | . | . | | Alfi driver agreement |
| 2.1008 | Chancie Bramlett | 107 Tuscany Ln | Griffin | GA | 30223 | Alfi driver agreement |
| 2.1009 | David Brandt | 510 Guthridge CT NW, Unit 4106 | Peachtree Corners | GA | 30092 | Alfi driver agreement |
| 2.1010 | Robert Brannen | 1230 Ne 11th ave | Fort Lauderdale | FL | 33304 | Alfi driver agreement |
| 2.1011 | Gregory Braswell | 201 Pacific Dr. | Bolingbrook | IL | 60440 | Alfi driver agreement |
| 2.1012 | Erika Bratsis | 1110 4th Ave East 7112 | Bradenton | FL | 34208 | Alfi driver agreement |
| 2.1013 | Pamela Brau | 814 Bitter Creek Dr | Dallas | TX | 75217 | Alfi driver agreement |
| 2.1014 | Yudan Brau Araujo | 14549 SW 95 Ln | Miami | FL | 33186 | Alfi driver agreement |
| 2.1015 | Miguel Bravo | 115 Everett St Apt 1B | East Boston | MA | 02128 | Alfi driver agreement |
| 2.1016 | Jamal Brawner | 415 Hopkins S Sw | Atlanta | GA | 30310 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1017 | Allen Braziel | 3024 Ocean City Ct, | North Las Vegas | NV | 89031 | Alfi driver agreement |
| 2.1018 | Rovil Breadwill | 6302 Beavertail Pond Ave | Las Vegas | NV | 89122 | Alfi driver agreement |
| 2.1019 | Shelley Breaux | 682 S. 30th St. Apt.B | Richmond | CA | 94804 | Alfi driver agreement |
| 2.1020 | Christian Breceda | 625 Elder ave | Chula Vista | CA | 91910 | Alfi driver agreement |
| 2.1021 | Shenique Breland | 6155 Palm Ave #2302 | San Bernardino | CA | 92407 | Alfi driver agreement |
| 2.1022 | Jamie Brent | 16460 Kingsbrook Dr. | Crest Hill | IL | 60403 | Alfi driver agreement |
| 2.1023 | Gerleys Breto | 11115 W Okeechobee Rd Unit 124 | Hialeah | FL | 33018 | Alfi driver agreement |
| 2.1024 | Dali Breton | 8623 NW 36th St Apt 203 | Sunrise | FL | 33351 | Alfi driver agreement |
| 2.1025 | Marcus Brian | 2008 Deerpark Dr Apt 205 | Fullerton | CA | 92831 | Alfi driver agreement |
| 2.1026 | Adriana Briceno | 777 North Orange Ave #730 | Orlando | FL | 32801 | Alfi driver agreement |
| 2.1027 | Brayan  Briceno | . | . | . | | Alfi driver agreement |
| 2.1028 | Jackey Brickey | 1250 W. HWY 287 BYP #614 | Waxahachie | TX | 75165 | Alfi driver agreement |
| 2.1029 | Monique Brickhouse | 1109 Calhoun Ave Apt-1109 | East Point | GA | 30344 | Alfi driver agreement |
| 2.1030 | Clayton Brimm | 100 Pine Ridge Dr | Davenport | FL | 33897 | Alfi driver agreement |
| 2.1031 | Matthew Bringhurst | 302 w 9th pl s | Mesa | AZ | 85201 | Alfi driver agreement |
| 2.1032 | Faron Brinkley | 2310, Main St., # 412 | Houston | TX | 77002 | Alfi driver agreement |
| 2.1033 | Fred Brinkley | 684 W 2nd St Apt 4 Gate Code 1968 | San Pedro | CA | 90731 | Alfi driver agreement |
| 2.1034 | Janpaul Briones | 2122 N Flower St | Santa Ana | CA | 92706 | Alfi driver agreement |
| 2.1035 | Clemente Brito | 5437 W. Drummond Pl. | Chicago | IL | 60639 | Alfi driver agreement |
| 2.1036 | Eddy Brito | 2750 W 76th St Apt 202 | Hialeah | FL | 33016 | Alfi driver agreement |
| 2.1037 | Christopher Britton | 16419 El Camino Real Apt 8 | Houston | TX | 77062 | Alfi driver agreement |
| 2.1038 | Joy Broadnax | 404 W Walnut Lane #3 | Philadelphia | PA | 19144 | Alfi driver agreement |
| 2.1039 | Christian Brobeck | 9031 N 52nd Dr | Glendale | AZ | 85302 | Alfi driver agreement |
| 2.1040 | Rachael Brock | 3104 Cedar Drive | Lamarque | TX | 77568 | Alfi driver agreement |
| 2.1041 | Sean Brodnax | 1130 W Wyoming Ave | Philadelphia | PA | 19140 | Alfi driver agreement |
| 2.1042 | Erin Bronstein | 4945 Ftch Ave | Skokie | IL | 60077 | Alfi driver agreement |
| 2.1043 | Gregory Brooks | 4105 Polaris Drive, Apt 2108 | Irving | TX | 75038 | Alfi driver agreement |
| 2.1044 | Manuel Brooks | 3927 Sierra Hwy, Apt 106 | Acton | CA | 93510 | Alfi driver agreement |
| 2.1045 | Rodney Brooks | 2200 N Torrey Pines Dr Apt 2133 | Las Vegas | NV | 89108 | Alfi driver agreement |
| 2.1046 | Bryon Broumand | 4220 Eggers Drive, Fremont CA 94536 | Fremont | CA | 94536 | Alfi driver agreement |
| 2.1047 | Robert Brower | 2786 Picadilly Cir | Kissimmee | FL | 34747 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1048 | Adam Brown | 13160 Heather Moss Dr. , Apt. 214 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.1049 | Alan Brown | 3620 Huffines Blvd, Apt 2021 | Carrollton | TX | 75010 | Alfi driver agreement |
| 2.1050 | Carl Brown | 10123 Cedar Dune Dr | Tampa | FL | 33624 | Alfi driver agreement |
| 2.1051 | Chris Brown | 4042 Anna Drive | Apopka | FL | 32703 | Alfi driver agreement |
| 2.1052 | Chris Brown | 12617 Zuni st Apt 108 | BROOMFIELD | CO | 80020 | Alfi driver agreement |
| 2.1053 | Daphanie Brown | 55 NE 5th St Apt 2927 | Miami | FL | 33132 | Alfi driver agreement |
| 2.1054 | Darrial Brown | 20702 Stirling Avenue | Chicago Heights | IL | 60411 | Alfi driver agreement |
| 2.1055 | Dominic Brown | 7729 Willow Hill Dr | Landover | MD | 20785 | Alfi driver agreement |
| 2.1056 | Drew Brown | 411 Colombus Parkway Unit 1 | Hollywood | FL | 33021 | Alfi driver agreement |
| 2.1057 | Elliott Brown | 2015 Pine Avenue Apt. #7 | Long Beach | CA | 90806 | Alfi driver agreement |
| 2.1058 | Forrest Brown | 3356 Mojave Dr. | Dallas | TX | 75241 | Alfi driver agreement |
| 2.1059 | Gideon Brown | 1649 W 107 Street | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.1060 | Issah Brown | 396 E Southwest Pkwy Apt 1122 | Lewisville | TX | 75067 | Alfi driver agreement |
| 2.1061 | Jabaree Brown | . | . | . | | Alfi driver agreement |
| 2.1062 | Jeffrey Brown | 1209 Garden Lake Dr. | Riverdale | GA | 30296 | Alfi driver agreement |
| 2.1063 | Joshua Brown | 11405 94th St, Largo FL 33773 | Largo | FL | 33773 | Alfi driver agreement |
| 2.1064 | Lenon Brown | 2717 Almond Street | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.1065 | Michael Brown | 4136 S Calumet Ave. | Chicago | IL | 60653 | Alfi driver agreement |
| 2.1066 | Monique Brown | 333 East Slaughter Lane | Austin | TX | 78744 | Alfi driver agreement |
| 2.1067 | Norman Brown | 12720 Brant Rock Dr #410 | Houston | TX | 77082 | Alfi driver agreement |
| 2.1068 | Notoya Brown | 3115 Rainmont Ln | Katy | TX | 77449 | Alfi driver agreement |
| 2.1069 | Rickey Brown | 537 Vinita Avenue | Akron | OH | 44420 | Alfi driver agreement |
| 2.1070 | Sharonda Brown | 16322 S Pannes Ave | Compton | CA | 90221 | Alfi driver agreement |
| 2.1071 | Thomas Brown | 2305 Rolling Trail | Lithonia | GA | 30058 | Alfi driver agreement |
| 2.1072 | Marlin Brownley | 60 Gum Creek Landing | Oxford | GA | 30054 | Alfi driver agreement |
| 2.1073 | Pierre Bruce | 9006 Reading Ave | Los Angeles | CA | 90045 | Alfi driver agreement |
| 2.1074 | Gus Brum | 6036 Hazelhurst Place #C (Code gate 459) | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.1075 | Kim Bryan | 2355 Lakes of Melbourne Dr | Melbourne | FL | 32904 | Alfi driver agreement |
| 2.1076 | Emanuel Bryant | 6991 Miramar Parkway | Miramar | FL | 33023 | Alfi driver agreement |
| 2.1077 | Eric Bryant | 4238 Van Buren | Gary | IN | 46408 | Alfi driver agreement |
| 2.1078 | Paul Bryant | 2839 NW 63rd ter | Sunrise | FL | 33313 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1079 | Roland Bryant | 12891 Woodland Lane | Garden Grove | CA | 92840 | Alfi driver agreement |
| 2.1080 | Debra Bryson | | | | | Alfi driver agreement |
| 2.1081 | Gregorio Buama | 60 Ridgefield Ave | Daly City | CA | 94015 | Alfi driver agreement |
| 2.1082 | Lourdes Buama | 60 Ridgefield Ave | Daly City | CA | 94015 | Alfi driver agreement |
| 2.1083 | Gladys Bucaram | 29980 FM2978 Apto 3121 | Magnolia | TX | 77354 | Alfi driver agreement |
| 2.1084 | Jaime Bucher | 1614 Ash Crescent Street | Fort Worth | TX | 76104 | Alfi driver agreement |
| 2.1085 | Frankie Buckley | 247 W 12th Street, Apt 1 Apt 1 | San Pedro | CA | 90731 | Alfi driver agreement |
| 2.1086 | Wendy Buckner | 10535 Mills Rd Unit 7C | Houston | TX | 77070 | Alfi driver agreement |
| 2.1087 | Alejandro Budaracki | 15192 Evergreen Oak Loop | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.1088 | Mahesh Budhathoki | 18625 Arline Avenue, Apt B | Artesia | CA | 90701 | Alfi driver agreement |
| 2.1089 | Frank Bueno | 2403 Greendale Drive | South San Francisco | CA | 94080 | Alfi driver agreement |
| 2.1090 | Josito Bueno | 11744 W Foothill Dr | Sun City | AZ | 85373 | Alfi driver agreement |
| 2.1091 | Sergio Buenrostro | 11849 Horton St | Downey | CA | 90241 | Alfi driver agreement |
| 2.1092 | Robert Buffo | 800 W. Community College Dr #104 | San Jacinto | CA | 92583 | Alfi driver agreement |
| 2.1093 | Kadong Buhawe | 5900 Stuart Lane | Oak Forest | IL | 60452 | Alfi driver agreement |
| 2.1094 | Bryant Bullock | 2953 Prestonwood St. | Las Vegas | NV | 89156 | Alfi driver agreement |
| 2.1095 | Dorsel Burgess | 9321 Cerulean Dr., Apt 104 | Riverview | FL | 33578 | Alfi driver agreement |
| 2.1096 | Natasha Burgess | 12151 N Interstate 35, Apt 1038 | Austin | TX | 78753 | Alfi driver agreement |
| 2.1097 | Saul Burgos | . | . | . | | Alfi driver agreement |
| 2.1098 | Carla Burks | 13101 Briar Forest Drive apt. #6517 | Houston | TX | 77077 | Alfi driver agreement |
| 2.1099 | Daniel Burn | 131 Pierce Street Apt. 102 | Malden | MA | 02148 | Alfi driver agreement |
| 2.1100 | Sherwood Burns | 4948 3/4 Hayter Ave | Lakewood | CA | 90712 | Alfi driver agreement |
| 2.1101 | Tony Burr | 3913 Gannon Ln #225 | Dallas | TX | 75237 | Alfi driver agreement |
| 2.1102 | John Burris | 3144, Acorn Way | San Jose | CA | 95117 | Alfi driver agreement |
| 2.1103 | Karima Burroughs | 1161 Pineglen Drive | Riverdale | GA | 30296 | Alfi driver agreement |
| 2.1104 | Rodney Burruel | 11399 Stagecoach Rd 212 | Arizona City | AZ | 85123 | Alfi driver agreement |
| 2.1105 | Isaiah Burrus | 219 Oakwood St #201 | Washington | DC | 20032 | Alfi driver agreement |
| 2.1106 | Bernard Burton | 1540 N Lawler Ave | Chicago | IL | 60651 | Alfi driver agreement |
| 2.1107 | Zerea Buruk | 6242 humus ave | Las vegas | NV | 89139 | Alfi driver agreement |
| 2.1108 | Jayar Busalpa | 1604 Changing Seasons St | Las Vegas | NV | 89144 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1109 | Bill  Bussey | 7581 french springs st | Las vegas | NV | 89139 | Alfi driver agreement |
| 2.1110 | Jorge Bustos Montoya | 1201 W MISSION RD Apt 43 | Alhambra | CA | 91803 | Alfi driver agreement |
| 2.1111 | Edgar Butare | 136 Lyman Street Apt 5 | Waltham | MA | 02452 | Alfi driver agreement |
| 2.1112 | Elvis Butcher | 13720 West Rim Dr Apt 523 | Euless | TX | 76040 | Alfi driver agreement |
| 2.1113 | Oscar Buten | 1601 N 10 Th St | Reading | PA | 19694 | Alfi driver agreement |
| 2.1114 | Antoine Butler | 103 maple ave | Glen Burnie | MD | 21061 | Alfi driver agreement |
| 2.1115 | Brian Butler | 767 Rively Ave | Glenolden | PA | 19036 | Alfi driver agreement |
| 2.1116 | Charles Butler | 13942 S Doty Ave #14 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.1117 | Eric Butler | 5028 W Burgess Ln | Laveen | AZ | 85339 | Alfi driver agreement |
| 2.1118 | Luther Butler | . | Chicago | IL | | Alfi driver agreement |
| 2.1119 | Rochelle Butler | 1491 Shoreline DR | Waxahachie | TX | 75165 | Alfi driver agreement |
| 2.1120 | Shango Butler | 6735 s perry ave | Chicago | IL | 60609 | Alfi driver agreement |
| 2.1121 | Moises Butron | 4136 W 21st Street " BSMT " | Chicago | IL | 60623 | Alfi driver agreement |
| 2.1122 | Mujahad Butt | 16625 Crenshaw Blvd Apt 56 | Torrance | CA | 90504 | Alfi driver agreement |
| 2.1123 | Umar Butt | 150 Cobia Dr Apt 4203 | Katy | TX | 77494 | Alfi driver agreement |
| 2.1124 | Joshua Butters | 2140 s rainbow ave | pahrump | NV | 89048 | Alfi driver agreement |
| 2.1125 | Joshuah Butts | 18749 Marsh Ln. Apt 113 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.1126 | Rey Buzon | 54 Applegate Way | Alameda | CA | 94502 | Alfi driver agreement |
| 2.1127 | Solomon Byaruhanga | 9 Earl Stokes Circle | Woburn | MA | 01801 | Alfi driver agreement |
| 2.1128 | Christopher Byas | 22715 Imperial Valley Dr Apt 1501 | Houston | TX | 77073 | Alfi driver agreement |
| 2.1129 | Alexander Byers | 4019 Royal Plantation Ln | Missouri City | TX | 77459 | Alfi driver agreement |
| 2.1130 | Corbin Byers | 859 McCullough Ave. # 508 | Orlando | FL | 32803 | Alfi driver agreement |
| 2.1131 | Barry  Byrd | 499 Sierra Vista Dr #28 | Las Vegas | NV | 89169 | Alfi driver agreement |
| 2.1132 | Rahim Byrd | 17350 Humphreys Pkwy Unit 5404 | Santa Clarita | CA | 91387 | Alfi driver agreement |
| 2.1133 | Jason Byrum | 677 Tumlin Lake Rd | Temple | GA | 30179 | Alfi driver agreement |
| 2.1134 | Rubi Caamal | 618 glenfinnan ave apt C | Azusa | Ca | 91702 | Alfi driver agreement |
| 2.1135 | Ariel Caballero | 1265 E 9th St #10 | Upland | CA | 91786 | Alfi driver agreement |
| 2.1136 | Jose Caballero | 1205 Park Ave | Port Hueneme | CA | 93041 | Alfi driver agreement |
| 2.1137 | Marlon Caballero | 5555 Long Beach Blvd # 213 | Long Beach | CA | 92376 | Alfi driver agreement |
| 2.1138 | Vicente Caballero | 4938 N Rosemead Blvd. | San Gabriel | CA | 91776 | Alfi driver agreement |
| 2.1139 | Jose Caballo | 7123 S Gessner Rd Apt B | Houston | TX | 77036 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1140 | Ana Caban | 1033 Westmore Meyers Rd. # 103 | Lombard | IL | 60148 | Alfi driver agreement |
| 2.1141 | Richard Cabral | 855 Broadway #711 | Chelsea | MA | 02150 | Alfi driver agreement |
| 2.1142 | Karel Cabrales | 6301 Sierra Blanca Dr, Apto#6007 | Houston | TX | 77083 | Alfi driver agreement |
| 2.1143 | Sergio Cabrales | 661 E 7st | Hialeah | FL | 33010 | Alfi driver agreement |
| 2.1144 | Adel Cabrejas | 610 E 47 St | Hialeah | FL | 33013 | Alfi driver agreement |
| 2.1145 | Arianny Cabrera | 3426 Schumann Oaks Dr | Spring | TX | 77386 | Alfi driver agreement |
| 2.1146 | Nimrod Cabrera | . | Miami | FL | | Alfi driver agreement |
| 2.1147 | Orestes Cabrera | 8065 S.W. 107 Ave Apt 318 | Miami | FL | 33173 | Alfi driver agreement |
| 2.1148 | Samuel Caceres | 15888 SW 95th Ave. Apt-309 | Miami | FL | 33157 | Alfi driver agreement |
| 2.1149 | Antonio Cadena | 3229 James Ave | Fort Worth | TX | 76110 | Alfi driver agreement |
| 2.1150 | Kendersy Cadet | 4725 Walden Cir #141 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.1151 | Naudi Cadevilla | 801 Rachna Ln Apt F | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.1152 | Roy Cadoo | 253 main st STE 108 | Matawan | NJ | 07747 | Alfi driver agreement |
| 2.1153 | Von Cadoree | 12400 Overbrook Ln 51D | Houston | TX | 77077 | Alfi driver agreement |
| 2.1154 | Maribel Caguana | 2455 W. Grenshaw St 1st Floor | Chicago | IL | 60612 | Alfi driver agreement |
| 2.1155 | Jorge Caicedo | 7210 Scott St, Apt 214 | Houston | TX | 77036 | Alfi driver agreement |
| 2.1156 | Gregory Caizzi | 20 boutwell st | Dorchester | MA | 02122 | Alfi driver agreement |
| 2.1157 | Shaniquequa Calamease | 1945 Savoy Dr., Apt 4201 | Atlanta | GA | 30341 | Alfi driver agreement |
| 2.1158 | Fernando Calchon | 350 E Chicago St. Apt 15B | Elgin | IL | 60120 | Alfi driver agreement |
| 2.1159 | Giovanni Caldera | 12450 Briar Forest Drive | Houston | TX | 77077 | Alfi driver agreement |
| 2.1160 | Alexzander Calderon | 3036 Maxson Road | El Monte | CA | 91732 | Alfi driver agreement |
| 2.1161 | Enrique Calderon | 5917 Mausser Dr C2 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.1162 | Mercedes Calderon | 2851 S La Cadena Dr #103 | Colton | CA | 92324 | Alfi driver agreement |
| 2.1163 | Gustavo Calero | 2350 SW 27th Ave Apt. 508 | Miami | FL | 33145 | Alfi driver agreement |
| 2.1164 | Telmo Calero | 5611 Media Dr #A | Los Angeles | CA | 90042 | Alfi driver agreement |
| 2.1165 | Merlin Calo | 81 Columbia RD | Dorchester | MA | 02121 | Alfi driver agreement |
| 2.1166 | Reggie Calub | 21009 Sylvanwood Ave | Lakewood | CA | 90715 | Alfi driver agreement |
| 2.1167 | Kyle Calwhite | 2511 RUSTIC RIDGE LOOP apt 303 | Lutz | FL | 33559 | Alfi driver agreement |
| 2.1168 | Alain Calzado | 13021 SW 83rd St | Miami | FL | 33183 | Alfi driver agreement |
| 2.1169 | Daniel Camacho | 1325 E Wilson Ave Apt 3 | Glendale | CA | 91206 | Alfi driver agreement |
| 2.1170 | Holly Camacho | 14916 Ryan St | Sylmar | CA | 91342 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1171 | Irma Camacho | 10244 San Luis Ave. | South Gate | CA | 90280 | Alfi driver agreement |
| 2.1172 | Juan Camacho | 8534 Garden Grove Ave | Northridge | CA | 91325 | Alfi driver agreement |
| 2.1173 | Miguel Camacho | 2616 Independence Dr | Mesquite | TX | 75150 | Alfi driver agreement |
| 2.1174 | Pascual Camacho | . | Los Angeles | CA | | Alfi driver agreement |
| 2.1175 | Jose Camarena | 332 E. South St. | Rialto | CA | 92376 | Alfi driver agreement |
| 2.1176 | Sandra camarillo | 3750 E Bonanza rd unit 174 | Las vegas | NV | 89110 | Alfi driver agreement |
| 2.1177 | Omar Camejo | . | Miami | FL | | Alfi driver agreement |
| 2.1178 | Richard Camejo | 6278 W 22 Ct Apt 24 | Hialeah | FL | 33016 | Alfi driver agreement |
| 2.1179 | Erik Cameron | 1519 East Chapman Ave # 17 | Fullerton | CA | 92831 | Alfi driver agreement |
| 2.1180 | Freddy Camey | 2206 Ponderosa St | Lancaster | CA | 93535 | Alfi driver agreement |
| 2.1181 | Jaime Campa | 151 W Guinida Ln | Anaheim | CA | 92805 | Alfi driver agreement |
| 2.1182 | Devon Campbell | 5771 Oak Forrest Ct | Indian Head | MD | 20640 | Alfi driver agreement |
| 2.1183 | Donielle Campbell | 2382 Larchwood RD SW | Atlanta | GA | 30310 | Alfi driver agreement |
| 2.1184 | Trisha Campbell | 4945 Just St NE | Washington | DC | 20019 | Alfi driver agreement |
| 2.1185 | Alfredo Campos | 1600 N Talman Ave Apt 403 | Chicago | IL | 60647 | Alfi driver agreement |
| 2.1186 | Eliseo Campos | . | . | . | | Alfi driver agreement |
| 2.1187 | Ernesto Campos | 3959 Monja Cir | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.1188 | Everton` Campos | 510 N Sheridan Rd., Apt 301 | Evanston | IL | 60202 | Alfi driver agreement |
| 2.1189 | Leonel Campos | 8185 NW Seventh St Apt 506 | Miami | FL | 22126 | Alfi driver agreement |
| 2.1190 | Jessica Canales | 16150 Kieth Harrow Blvd | Houston | TX | 77084 | Alfi driver agreement |
| 2.1191 | Rene Canas | 2303 Chalsea Vale Dr | Fresno | TX | 77545 | Alfi driver agreement |
| 2.1192 | Rony Canas Garcia | . | . | . | | Alfi driver agreement |
| 2.1193 | Stanley Cannella | 2850 Delk Rd SE Apt 22G | Marietta | GA | 30067 | Alfi driver agreement |
| 2.1194 | Aldo Cano | 3500 Woodchase Dr Apt 1620 | Houston | TX | 77042 | Alfi driver agreement |
| 2.1195 | Larry Cano | 1222 Cedar Post Lane, Apt 26 Apt 26 | Houston | TX | 77055 | Alfi driver agreement |
| 2.1196 | Manuel Cantillo | 20831 Medford Landing Lane | Katy | TX | 77449 | Alfi driver agreement |
| 2.1197 | Rogelio Canto | . | Miami | FL | | Alfi driver agreement |
| 2.1198 | Daniel Cantu | 1224 12th Ave W  apt C | Bradenton | FL | 34205 | Alfi driver agreement |
| 2.1199 | Martha Cantu | 7112 28th St | Berwyn | IL | 60402 | Alfi driver agreement |
| 2.1200 | Rick Cantu | 9024 North Gate Blvd | Austin | TX | 78758 | Alfi driver agreement |
| 2.1201 | Ulises Cantu | 1671 W Katella Ave Ste 115 | Anaheim | CA | 92802 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1202 | Jacky Cao | 115 Kensington St | Braintree | MA | 02184 | Alfi driver agreement |
| 2.1203 | Chequita Capanna | 5506 S Figueroa St #306 | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.1204 | Leomaris Capellan | 22851 Sonoma Ln | Lutz | FL | 33549 | Alfi driver agreement |
| 2.1205 | Raul Capellan | 12130 St Andrew pl 105 | Miramar | FL | 33025 | Alfi driver agreement |
| 2.1206 | Bert Capote | 8538 Hunters Key Cir | Tampa | FL | 33647 | Alfi driver agreement |
| 2.1207 | Dominic Cappuccilli | 2031 N Milwaukee Ave apt 313 | Chicago | IL | 60647 | Alfi driver agreement |
| 2.1208 | John Capriotti | 2444 Cedar st | Millville | NJ | 08332 | Alfi driver agreement |
| 2.1209 | John Caputa | 11640 N 51st Ave Unit 201 | Glendale | AZ | 85304 | Alfi driver agreement |
| 2.1210 | Lynn Caraballo | 1495 Wilton Ave | Orlando | FL | 32805 | Alfi driver agreement |
| 2.1211 | Oswaldo Caraballo | 24419 Borelli Dr | Katy | TX | 77493 | Alfi driver agreement |
| 2.1212 | Vincent Carales | . | . | . |  | Alfi driver agreement |
| 2.1213 | Jorge Carballo | . | . | . |  | Alfi driver agreement |
| 2.1214 | Yordanis Carbonell | 2431 8th St Unit 32C | Sarasota | FL | 34237 | Alfi driver agreement |
| 2.1215 | Michael Carby | 3719 Whiteplains Rd | Bronx | NY | 10467 | Alfi driver agreement |
| 2.1216 | Aurelia Carcamo | 8705 Parliament Dr | Springfield | VA | 22151 | Alfi driver agreement |
| 2.1217 | Diego Carcamo | 36748 Fiddleneck Ct | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.1218 | Carlos Cardenas | 7659 W. Sunset Dr BASEMENT | Elmwood Park | IL | 60707 | Alfi driver agreement |
| 2.1219 | Heriberto Cardenas | 6621 N Church Ave. | Tampa | FL | 33614 | Alfi driver agreement |
| 2.1220 | Jose Cardenas | 191 S Cipress Ave | Orange | CA | 92866 | Alfi driver agreement |
| 2.1221 | Albert Carder | 5800 92nd Ter N | Pinellas Park | FL | 33782 | Alfi driver agreement |
| 2.1222 | Dorothea Cardey | 19623 Hancock Oak St. | Cypress | TX | 77429 | Alfi driver agreement |
| 2.1223 | Saul Cardona | 600 SW 9 Ave, Apt 5 | Miami | FL | 33130 | Alfi driver agreement |
| 2.1224 | Fernando  Cardoso | 700 NE 14th St | Homestead | FL | 33030 | Alfi driver agreement |
| 2.1225 | Honael Cardozo | 7314 Wooded Lake Lane | Richmond | TX | 77407 | Alfi driver agreement |
| 2.1226 | Manuel Carela | 953 broadway | Fountain Hill | PA | 18015 | Alfi driver agreement |
| 2.1227 | Johan Carela Vasquez | 953 Broadway | Fountain Hill | PA | 18015 | Alfi driver agreement |
| 2.1228 | William Carey | 6511 Nova Dr Apt 260 | Fort Lauderdale | FL | 33317 | Alfi driver agreement |
| 2.1229 | John Cargas | 2907 red bluff rd apt 408 | Pasadena | TX | 77503 | Alfi driver agreement |
| 2.1230 | Mistique Cargo | 9437 Deer Crossing Lane | Jonesboro | GA | 30236 | Alfi driver agreement |
| 2.1231 | Javier Carias | 1130 Bear Creek Pkwy Apt-1505 | Euless | TX | 76039 | Alfi driver agreement |
| 2.1232 | Dominic Carillo | 4659 W Ave 41 | Los Angeles | CA | 90065 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1233 | Miguel Caringella | 1317 Charleston Way Apt A | Montebello | CA | 90640 | Alfi driver agreement |
| 2.1234 | James Carius | 20 Thorn St #11 | Hyde Park | MA | 02136 | Alfi driver agreement |
| 2.1235 | Jean Carlos Mendoza | 20525 Cypresswood Dr. Apt 6310 | Cypress | TX | 77433 | Alfi driver agreement |
| 2.1236 | Melissa Carmack | 7440 La Vista Dr. Apt 176 | Dallas | TX | 75214 | Alfi driver agreement |
| 2.1237 | Roman Carmichael | 611 S Eugenia Place | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.1238 | Gilberto Carmona | 22801 Lakeview Dr | Mountlake Terrace | WA | 98043 | Alfi driver agreement |
| 2.1239 | Jose Carmona | 10606 Lakewood Blvd 7 | Downey | CA | 90241 | Alfi driver agreement |
| 2.1240 | Mauricio Carmona | 3000 S Ocean Drive #1200 | Hollywood | FL | 33019 | Alfi driver agreement |
| 2.1241 | Johnatas Carneiro | 109 Breeze Ave Apt 10 | Venice | CA | 90291 | Alfi driver agreement |
| 2.1242 | Jack Carney | 5619 S Meade Ave | Chicago | IL | 60638 | Alfi driver agreement |
| 2.1243 | Dairon Caro | 9401 SW 30th Ter | Miami | FL | 33165 | Alfi driver agreement |
| 2.1244 | William Caro | 9333 Cardinal Cove Circle 9333 | Sanford | FL | 32771 | Alfi driver agreement |
| 2.1245 | Antonio Carpenter | 1736 CREEKBEND DR | Lewisville | TX | 75067 | Alfi driver agreement |
| 2.1246 | B Carr | 2425 Valdez Street 307 | Oakland | CA | 94612 | Alfi driver agreement |
| 2.1247 | Tiffany Carr | 333 Normandy St Apt 513 | Houston | TX | 77015 | Alfi driver agreement |
| 2.1248 | Marco Carranza | 1305 Del Valle Ave | La Puente | CA | 91744 | Alfi driver agreement |
| 2.1249 | Yeni Carranza | 201 N Ripley St #101 | Alexandria | VA | 22304 | Alfi driver agreement |
| 2.1250 | Brian Carrasco | 3254 Maple Ave 2D | Berwyn | IL | 60402 | Alfi driver agreement |
| 2.1251 | Luis Carrasco | 355 Monument Rd. 7F | Jacksonville | FL | 32225 | Alfi driver agreement |
| 2.1252 | Ramon Carreno | 13360 Twinwood Ln | Orlando | FL | 32837 | Alfi driver agreement |
| 2.1253 | Juventino Carrera | 7940 S Knox Ave | Chicago | IL | 60652 | Alfi driver agreement |
| 2.1254 | Maricela Carrera | . | . | . | | Alfi driver agreement |
| 2.1255 | Pedro Carreras | 12000 Sawmill Rd Apt 1803 | The Woodlands | TX | 77380 | Alfi driver agreement |
| 2.1256 | Jeanette Carrero | 28301 SW 124th Pl 22c | Homestead | FL | 33033 | Alfi driver agreement |
| 2.1257 | John Carrero | 922 S Longmore Mesa #261 | Mesa | AZ | 85202 | Alfi driver agreement |
| 2.1258 | Sergio Carriendo | 1313 Alturas St. | Oxnard | CA | 93035 | Alfi driver agreement |
| 2.1259 | Jesus Carrillo | 2471 E Gage Ave Apt 5 | Huntington Park | CA | 90255 | Alfi driver agreement |
| 2.1260 | Johanna Carrillo | 3296 Hammock St | Perris | CA | 92571 | Alfi driver agreement |
| 2.1261 | Luis Carrillo | 6651 N Maplewood #1 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.1262 | Gabriel Carrion | 135 Birch Ln | Roanoke | TX | 76262 | Alfi driver agreement |
| 2.1263 | James Carroll | 8924 Biloba Orland pk | Yes | IL | 60462 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1264 | Matthew Carroll | 206 W 6Th St Apt 432 | Los Angeles | CA | 90014 | Alfi driver agreement |
| 2.1265 | Gregory Carruthers | 89 Stoney Pt | Laguna Niguel | CA | 92677 | Alfi driver agreement |
| 2.1266 | Theresa Carstensen | 1026 N Marble Street | Gilbert | AZ | 85234 | Alfi driver agreement |
| 2.1267 | Lorenzo Carta | 2768 Norway Maple Ct | Ocoee | FL | 34761 | Alfi driver agreement |
| 2.1268 | Christopher Carter | | Chicago | | | Alfi driver agreement |
| 2.1269 | David Carter | 1255 W. Pleasant Run RD. Apt 123 | Lancaster | TX | 75146 | Alfi driver agreement |
| 2.1270 | Delroy Carter | 16429 Louis Ave. | South Holland | IL | 60473 | Alfi driver agreement |
| 2.1271 | Israel Carter | 4930 Springbrook Dr | Douglasville | GA | 30135 | Alfi driver agreement |
| 2.1272 | Jennifer Carter | 210 Wesley St | Salem | NJ | 08079 | Alfi driver agreement |
| 2.1273 | Mark Carter | 1570 W KENT DR | Chandler | AZ | 85224 | Alfi driver agreement |
| 2.1274 | Shara  Carter | 1116 Easton Rd Apt 5 | Willow Grove | PA | 19090 | Alfi driver agreement |
| 2.1275 | Tanisha Carter | 743 S Kenneth Ave | Chicago | IL | 60624 | Alfi driver agreement |
| 2.1276 | Willie Carter | 1040 Pine Ln. | Lafayette | CA | 94549 | Alfi driver agreement |
| 2.1277 | Patrick Carthern | 7730 Harkins Road Apt-546 | Lanham | MD | 20706 | Alfi driver agreement |
| 2.1278 | Robson Carvalho | 2961 S.W. 85th way | Davie | FL | 33328 | Alfi driver agreement |
| 2.1279 | Roger Carvalho | 544 Pinecrest Loop | Davenport | FL | 33837 | Alfi driver agreement |
| 2.1280 | Carolina Carvallo | 18800 Triple E Rd | Clermont | FL | 34715 | Alfi driver agreement |
| 2.1281 | Omar Casablanca | 460 River Rd. #405 | Andover | MA | 01810 | Alfi driver agreement |
| 2.1282 | Christian Casado | 9010 Running Bull Rd #2230A | Orlando | FL | 32826 | Alfi driver agreement |
| 2.1283 | Ricardo Casalla | 3400 SW 2nd St Miami | Miami | FL | 33135 | Alfi driver agreement |
| 2.1284 | Guillermo Casas | . | . | . | | Alfi driver agreement |
| 2.1285 | Jorge Casas | 8815 NE 9th Ct | Miami | FL | 33138 | Alfi driver agreement |
| 2.1286 | Mary Case | 205 County Rd 437 | West Columbia | TX | 77486 | Alfi driver agreement |
| 2.1287 | Dennis Casey | 4 Riverhurst Road #425 | Billerica | MA | 01821 | Alfi driver agreement |
| 2.1288 | Jos Cashon | 1019 W 25th St Apt 4 | Los Angeles | CA | 90007 | Alfi driver agreement |
| 2.1289 | Jason Casillo | 1300 Cooper Cir. NW, Unit B | Conyers | GA | 30012 | Alfi driver agreement |
| 2.1290 | Enrique Cassano | 16146 Garo St | Hacienda Heights | CA | 91745 | Alfi driver agreement |
| 2.1291 | Sabas Castaneda | 13221 S. Carondolet Ave. Apt 1 | Chicago | IL | 60633 | Alfi driver agreement |
| 2.1292 | Alexander Castelblanco | . | Houston | TX | | Alfi driver agreement |
| 2.1293 | Chris Castellano | 5601 Red Bluff Dr | Las Vegas | NV | 89130 | Alfi driver agreement |
| 2.1294 | Richardo Castellanos | 1575 NW 168th Ave | Pembroke Pines | FL | 33028 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1295 | Michael Castelluzzo | 426 Bridge Street #2 | Catasauqua | PA | 18032 | Alfi driver agreement |
| 2.1296 | Aura Castilblanco | 7000 S. Winchester Ave. | Chicago | IL | 60636 | Alfi driver agreement |
| 2.1297 | Eli Castillo | 8011 Glenloch Dr | Houston | TX | 77061 | Alfi driver agreement |
| 2.1298 | Ernesto Castillo | 18807 E Vine Ave | Orange | CA | 92869 | Alfi driver agreement |
| 2.1299 | Francisco Castillo | 9919 W Okeechobee Rd Apt 438A | Hialeah | FL | 33016 | Alfi driver agreement |
| 2.1300 | Ingrid Castillo | 1001 dumont blvd apt 110 | Las vegas | NV | 89169 | Alfi driver agreement |
| 2.1301 | Ivann Castillo | 2118 Woodglen Dr | Garland | TX | 75040 | Alfi driver agreement |
| 2.1302 | Luis Castillo | 11350 SW 249 Street | Princeton | FL | 33032 | Alfi driver agreement |
| 2.1303 | Patricia Castillo | 1137 Valencia St | Los Angeles | CA | 90015 | Alfi driver agreement |
| 2.1304 | Robert Castillo | 20868 NW 2 street | Pembroke Pines | FL | 33029 | Alfi driver agreement |
| 2.1305 | Ubaldo Castillo | 1137 Valencia Street | Los Angeles | CA | 90015 | Alfi driver agreement |
| 2.1306 | Wilber Castillo | 15380 W Fillmore St #1083 | Goodyear | AZ | 85338 | Alfi driver agreement |
| 2.1307 | Cesar Castillo Garnica | 65 MARTHA RD. APT 11E | Boston | MA | 02114 | Alfi driver agreement |
| 2.1308 | Jose Castillo Mejia | 24 4th Ave | Arlington Heights | IL | 60005 | Alfi driver agreement |
| 2.1309 | Janiel Castineira | 14721 NE 6th Ave Lot 21 | North Miami | FL | 33161 | Alfi driver agreement |
| 2.1310 | Shelly Castle | 23461 Highway 59 Apt-625 | Porter | TX | 77365 | Alfi driver agreement |
| 2.1311 | Alejandro Castro | 3083 Turkey Oak Trl | Loganville | GA | 30052 | Alfi driver agreement |
| 2.1312 | Carlos Castro | 1908 Marlborough Dr | Plano | TX | 75075 | Alfi driver agreement |
| 2.1313 | Diego Castro | 18033 Promenade Park Lane #211 | Lutz | FL | 33548 | Alfi driver agreement |
| 2.1314 | Edgar Castro | 3318 Madison Elm St | Katy | TX | 77493 | Alfi driver agreement |
| 2.1315 | Jenyfel Castro | 6835 Keith Rd #10 | Lumberton | TX | 77657 | Alfi driver agreement |
| 2.1316 | John Castro | 5623 Seminole Way | Acworth | GA | 30102 | Alfi driver agreement |
| 2.1317 | Manny Castro | 3640, Baldwin Ave Apt 15 | El Monte | CA | 91731 | Alfi driver agreement |
| 2.1318 | Martin Castro | 6221 Manchester Ln | Davie | FL | 33331 | Alfi driver agreement |
| 2.1319 | Vince Castro | 4466 E Quail Ave | Las Vegas | NV | 89120 | Alfi driver agreement |
| 2.1320 | Freddy Castro Sanchez | . | . | . | | Alfi driver agreement |
| 2.1321 | Michael Castura | 1601 Philadelphia Pike Trailer 4 | Wilmington | DE | 19809 | Alfi driver agreement |
| 2.1322 | Alberto Catala | 871 Old Farm Walk | Marietta | GA | 30066 | Alfi driver agreement |
| 2.1323 | Juan Catalan | 1810 Van Dyke Ln | Carpentersville | IL | 60110 | Alfi driver agreement |
| 2.1324 | Robert Catano | 2331 Runyon Ct | Orlando | FL | 32837 | Alfi driver agreement |
| 2.1325 | Mardialis Cazanas | 5518 Farley Dr., #A | Houston | TX | 77032 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|---------|---------|------|---------|-----|---------|
| 2.1326 | Omar Cazares | 2201 N LeClaire Ave | Chicago | IL | 60639 | Alfi driver agreement |
| 2.1327 | Vladimir Cazorla | 8918 NW 121 Terrace | Miami | FL | 33018 | Alfi driver agreement |
| 2.1328 | German Cea | 147 Sespe Ave D | Fillmore | CA | 93015 | Alfi driver agreement |
| 2.1329 | Jorge Ceballos | 3441 Lockwood Ct #65 | Simi Valley | CA | 93063 | Alfi driver agreement |
| 2.1330 | Jose Ceballos | 2441 North 78th Avenue Apto 2 E | Elmwood Park | IL | 60707 | Alfi driver agreement |
| 2.1331 | Michael Ceballos | 1301 s merrimac Rd | Camden | NJ | 08104 | Alfi driver agreement |
| 2.1332 | Oscar Ceballos | 1501 Broadway apt 106 | Chula Vista | CA | 91911 | Alfi driver agreement |
| 2.1333 | Jose Ceballos Agramonte | 12203 Old Walters Rd #331 | Houston | TX | 77014 | Alfi driver agreement |
| 2.1334 | Orlando Cedeno | 4735 N Keeler Ave | Chicago | IL | 60630 | Alfi driver agreement |
| 2.1335 | Ibrahim Ceesay | 12325 Shadow Creek Pkwy #516 | Pearland | TX | 77584 | Alfi driver agreement |
| 2.1336 | Daniel Ceja | 1567 Mono Avenue | San Leandro | CA | 94578 | Alfi driver agreement |
| 2.1337 | Silvia Celedon | 14759 Delano St. | Van Nuys | CA | 91411 | Alfi driver agreement |
| 2.1338 | Crisanto Celestial | . | . | . | | Alfi driver agreement |
| 2.1339 | Armando Cemitier | 3301 58th Ave N Lot 159 | St. Petersburg | FL | 33714 | Alfi driver agreement |
| 2.1340 | Anthony Centeno | 2108 Plantation lakes cir # 2108 | Sanford | Fl | 32771 | Alfi driver agreement |
| 2.1341 | Hector Centeno | 830 Baugh Dr. | Front Royal | VA | 22630 | Alfi driver agreement |
| 2.1342 | Angel Cepeda | 690 Vincent Place | Perth Amboy | NJ | 08861 | Alfi driver agreement |
| 2.1343 | Juan Cerda | 7643 SW 164 Ct | Miami | FL | 33193 | Alfi driver agreement |
| 2.1344 | Cordel Cerer | 713 SW 7th street Ste-701 | Dania | FL | 33004 | Alfi driver agreement |
| 2.1345 | Sergio Ceron | 1234 West Argyle, Unit BSMT | Chicago | IL | 60640 | Alfi driver agreement |
| 2.1346 | Jen Cerulli | 835 Upper Union St # 312 | Franklin | MA | 02038 | Alfi driver agreement |
| 2.1347 | Pablo Cesar | 5026 West Roscoe St Apt 1 | Chicago | IL | 60641 | Alfi driver agreement |
| 2.1348 | Paul Cesare | 2665 Club Mesa Place | Costa Mesa | CA | 92627 | Alfi driver agreement |
| 2.1349 | Arnaldo Cespedes | 9475 Sam Houston Pkwy S # 478 | Houston | TX | 77099 | Alfi driver agreement |
| 2.1350 | Gabriel Cespedes | 15903 Yorktown Crossing Pkwy #314 | Houston | TX | 77084 | Alfi driver agreement |
| 2.1351 | Rodolfo Cespedes | 5721 Estancia Dr #1223 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.1352 | Mustafa Cevik | 44 Winslow Rd | Brookline | MA | 02446 | Alfi driver agreement |
| 2.1353 | Fadi Chaar | 12025 Richmond Ave., Apt 6208` | Houston | TX | 77082 | Alfi driver agreement |
| 2.1354 | Luis Chaclan | 7039 La Cosa Dr #1033 | Dallas | TX | 75248 | Alfi driver agreement |
| 2.1355 | Younous Chakir | 5832 Oakview Gardens Drive Apt 732 | Falls Church | VA | 22041 | Alfi driver agreement |
| 2.1356 | Alexis Chalu | 4161 W. 2 Ave | Hialeah | FL | 33012 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1357 | Kaiser Chan | 2572 S Westgate Ave | Los Angeles | CA | 90064 | Alfi driver agreement |
| 2.1358 | Riley Chan | 24272 Ursula Circle | Lake Forest | CA | 92630 | Alfi driver agreement |
| 2.1359 | Zachary Chander | 6805 MODESTO RD | KILLEEN | TX | 76542 | Alfi driver agreement |
| 2.1360 | Dawnielle Chandler | 4745 Cleopatra Ave | Las Vegas | NV | 89115 | Alfi driver agreement |
| 2.1361 | Sarath Chandra | 6030 N Kenmore Ave Apt-408 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.1362 | Kenneth Chang | 1623 Peacock Ln | Fullerton | CA | 92833 | Alfi driver agreement |
| 2.1363 | Heriberto Chaparro | 1108 S. Glenview Rd. | West Covina | CA | 91791 | Alfi driver agreement |
| 2.1364 | Brandon Chaples | 4320 South St | Mchenry | IL | 60050 | Alfi driver agreement |
| 2.1365 | Archie Chapman | 3509 N Avon Ave | Tampa | FL | 33603 | Alfi driver agreement |
| 2.1366 | Dallas Chapman | 241 E. Walton Ave. | Coolidge | AZ | 85128 | Alfi driver agreement |
| 2.1367 | Melissa Chapman | 44209 W Neely Drive | Maricopa | AZ | 85138 | Alfi driver agreement |
| 2.1368 | Mohamed Charem | 21061 san simeon way apt 107 | north miami beach | Fl | 33179 | Alfi driver agreement |
| 2.1369 | Chauncey Charles | 13707 Doty Ave Apt #48 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.1370 | Ezechiel Charles | 1201 SW 52ND AVE #108 | NORTH LAUDERDALE | Fl | 33068 | Alfi driver agreement |
| 2.1371 | Keshaun Charles | 14144 Mueschke Rd 10303 | Cypress | TX | 77429 | Alfi driver agreement |
| 2.1372 | Chelton Charlot | 603 Plain St | Brockton | MA | 02302 | Alfi driver agreement |
| 2.1373 | Johnny Charon | 15201 SW 80th St. Apt 213 | Miami | FL | 33193 | Alfi driver agreement |
| 2.1374 | Michael Chase | 373 Emporia Loop | Mcdonough | GA | 30253 | Alfi driver agreement |
| 2.1375 | Quintin Chatman | 1525 Hartford Terrace | Alpharetta | GA | 30004 | Alfi driver agreement |
| 2.1376 | Matthew Chatterley | 1776 Broadway, Apt. 1711 Apt. 1711 | Denver | CO | 80202 | Alfi driver agreement |
| 2.1377 | Oscar Chattman | 6527 Timbercreek Drive | Arlington | TX | 76017 | Alfi driver agreement |
| 2.1378 | Bendy Chau | 1145 Pollock St. | Rosemead | CA | 91770 | Alfi driver agreement |
| 2.1379 | Tony Chau | 5525 w flamingo rd unit 2026 | las vegas | nv | 89103 | Alfi driver agreement |
| 2.1380 | Hiteshkumar Chaudhary | 1559 S Wolf Rd | Propect Heights | IL | 60070 | Alfi driver agreement |
| 2.1381 | Sitaram Chaulagai | 1705 Frontier Valley Drive 6207 | Austin | TX | 78741 | Alfi driver agreement |
| 2.1382 | Ben Chavez | 2668 Cherry Stone Ln | Castle Rock | CO | 80104 | Alfi driver agreement |
| 2.1383 | Claudia Chavez | 1039 S Union Ave #9 | Los Angeles | CA | 90015 | Alfi driver agreement |
| 2.1384 | Eduardo Chavez | 2854 N Moody Ave. | Chicago | IL | 60634 | Alfi driver agreement |
| 2.1385 | Guadalupe Chavez | 11820 Kittridge St Apt 32 | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.1386 | Jaime Chavez | 2083 delta Ave | Long Beach | CA | 90810 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1387 | Jose Chavez | 345 S Pickering Way | Montebello | CA | 90640 | Alfi driver agreement |
| 2.1388 | Reinado Chavez | 9060 nw 8 st | Miami | FL | | Alfi driver agreement |
| 2.1389 | Rodolfo Chavez | 16 Jones Ave 2 | Chelsea | MA | 02150 | Alfi driver agreement |
| 2.1390 | Santiago Chavez | 812 W 57th St 812 | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.1391 | Victor Chavez | 2041 Lewis Trail | Grand Prairie | TX | 75052 | Alfi driver agreement |
| 2.1392 | Nabil Chaya | 11501 Poema Pl Unit 201 | Chatsworth | CA | 91311 | Alfi driver agreement |
| 2.1393 | Wesley Chebochok | 6710 Asset Dr | Hyattsville | MD | 20785 | Alfi driver agreement |
| 2.1394 | Iesha Cheeks | . | . | . | | Alfi driver agreement |
| 2.1395 | Nikita Chef | 2232 Goldhill Way | Las vegas | NV | 89106 | Alfi driver agreement |
| 2.1396 | Fesseha Chekol | 4508 W Mlk Jr Blvd Apt 22 | Los Angeles | CA | 90016 | Alfi driver agreement |
| 2.1397 | Ian Chen | 11604 Bustleton Ave. | Philadelphia | PA | 19116 | Alfi driver agreement |
| 2.1398 | Xuanping Chen | 15 Waite St. | Malden | MA | 02148 | Alfi driver agreement |
| 2.1399 | Toufik Cheref | 1100 GOVERNORS DR APT 14 | WINTHROP | MA | 02152 | Alfi driver agreement |
| 2.1400 | Sanjay Cherian | 1429 S Birch Dr | Mt. Prospect | IL | 60056 | Alfi driver agreement |
| 2.1401 | Jarrett Cherry | 3850 Tunlaw Road N.W. , Apt-812 | Washington | DC | 20007 | Alfi driver agreement |
| 2.1402 | Kimberly Cherry | 181 Post Way | Casselberry | FL | 32707 | Alfi driver agreement |
| 2.1403 | Kevin Chestnut | 58 Oxford St | Vineland | NJ | 08360 | Alfi driver agreement |
| 2.1404 | Greg Chiang | 1609 chapel hill dr | Walnut | CA | 91789 | Alfi driver agreement |
| 2.1405 | Rodney Chiles | 3131 Arizona Ave | Dallas | TX | 75216 | Alfi driver agreement |
| 2.1406 | April Chillura | 25 Browns Rd 22 | Alpine | CA | 91901 | Alfi driver agreement |
| 2.1407 | Ukachukwu Chimaobi | 13701 West Bellfort Ã¢â‚¬â€¹ 731 | Sugarland | TX | 77498 | Alfi driver agreement |
| 2.1408 | Carlos Chinea | 6645 E 78th Ave | Commerce City | CO | 80022 | Alfi driver agreement |
| 2.1409 | Jose Chirino | 786 VIENNA ST | San Francisco | CA | 94112 | Alfi driver agreement |
| 2.1410 | Jesus Chirinos | 847 King Av Apt 10 Apt 10 | Wilmington | CA | 90744 | Alfi driver agreement |
| 2.1411 | Joseph Chitakata | 222 W CLARENDON AVENUE #313 | Phoenix | AZ | 85013 | Alfi driver agreement |
| 2.1412 | Lai Chiu | 63 Remington | Irvine | CA | 92620 | Alfi driver agreement |
| 2.1413 | Philip Chiu | 5020 Canada Hills Way | Antioch | CA | 94531 | Alfi driver agreement |
| 2.1414 | Jonathan  Chivico | 2305, Global Forum Blvd | Doraville | GA | 30340 | Alfi driver agreement |
| 2.1415 | Do Cho | 1201 West 228th Street Space 10 | Torrance | CA | 90502 | Alfi driver agreement |
| 2.1416 | Ndikum Cho | 6819 Red Top Rd Apt 3 | Takoma Park | MD | 20912 | Alfi driver agreement |
| 2.1417 | Lisa Choate | 28615 Strathdon | Magnolia | TX | 77354 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1418 | Robert Chongwe | 1902 Espino CV | Austin | TX | 78744 | Alfi driver agreement |
| 2.1419 | Tanvir Choudhury | 7106 Montour Street | Philadelphia | PA | 19111 | Alfi driver agreement |
| 2.1420 | Aminur Chowdhury | 2400 Wickersham Ln | Austin | TX | 78741 | Alfi driver agreement |
| 2.1421 | Asiti Chowdhury | 1832 Garfield Pl #102 | Los Angeles | CA | 90028 | Alfi driver agreement |
| 2.1422 | Keifer Christian | 2513 Glacier Express Lane | Tavares | FL | 32778 | Alfi driver agreement |
| 2.1423 | Manuel Christiansen | 2967 Glenn Ave. | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.1424 | Marvin Christmon | 18812 Cedar Ave. | Country Club Hills | IL | 60478 | Alfi driver agreement |
| 2.1425 | Patrick Christner | 3520 Savage Springs Dr | Austin | TX | 78754 | Alfi driver agreement |
| 2.1426 | Victor Chumpitaz | 6343 Marsha St | Simi Valley | CA | 93063 | Alfi driver agreement |
| 2.1427 | Alejandro Cid | 4701 Luminous Loop #308 | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.1428 | Mert Cikmaz | 3601 Monroe St #302 | Hollywood | FL | 33021 | Alfi driver agreement |
| 2.1429 | Carlos Cisneros | 142 Reid ln | Richmond | CA | 94801 | Alfi driver agreement |
| 2.1430 | Juan Cisneros | 2605 59th Street | Galveston | TX | 77551 | Alfi driver agreement |
| 2.1431 | Morgan Claggion | 105 N Saint Johns Dr | Richardson | TX | 75081 | Alfi driver agreement |
| 2.1432 | Tim Claiborne | 29675 N North Valley Rd Apt 2065 | Phoenix | AZ | 85085 | Alfi driver agreement |
| 2.1433 | Fallone Claire | . | . | . | . | Alfi driver agreement |
| 2.1434 | Carlos Clark | 628 E 85th street | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.1435 | Jamarl Clark | 27 Deen St. , Apt A | New Castle | DE | 19720 | Alfi driver agreement |
| 2.1436 | Sabrina Clark | 4265 Sunny Broke Way., # 101 | Winter Springs | FL | 32708 | Alfi driver agreement |
| 2.1437 | Randy Clarke | 1275 E University Dr. Unit 419 | Tempe | AZ | 85281 | Alfi driver agreement |
| 2.1438 | Jared Clarkson | 440 Drystone Trail | Liberty Hill | TX | 78642 | Alfi driver agreement |
| 2.1439 | George Clary | 1734 65th Ave. First floor | Philadelphia | PA | 19126 | Alfi driver agreement |
| 2.1440 | Joel Clase Lopez | | | | | Alfi driver agreement |
| 2.1441 | Ivan Claudio | 2815 Saint David Dr | Dallas | TX | 75233 | Alfi driver agreement |
| 2.1442 | Wylene Claxton | 407 Cliff Dr | Garland | TX | 75042 | Alfi driver agreement |
| 2.1443 | Anthony Clay | 26025 Iris Avenue Unit B | Moreno Valley | CA | 92555 | Alfi driver agreement |
| 2.1444 | Keith Clay | 5940 Crestmont Dr | North Las Vegas | NV | 89031 | Alfi driver agreement |
| 2.1445 | Chalisha Clemens | 5048 Tacoma St | Philadelphia | PA | 19144 | Alfi driver agreement |
| 2.1446 | Jerry Clerveaux | 11328 American Holly Dr | Riverview | FL | 33578 | Alfi driver agreement |
| 2.1447 | Jason Clifford | 1548 West University Drive Apt 15 | Tempe | AZ | 85281 | Alfi driver agreement |
| 2.1448 | Michael Clow | 4912 W. Cheery Lynn Rd | Phoenix | AZ | 85031 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1449 | Gerardo Cobarco | 7952 Locke Ln #16 | Houston | TX | 77063 | Alfi driver agreement |
| 2.1450 | Charles Cobb | 2131 Brunswick Pike | Lawrenceville | NJ | 08648 | Alfi driver agreement |
| 2.1451 | Eric Cobb | 432 Nw 14th Ter, 1, 1 | Fort Lauderdale | FL | 33311 | Alfi driver agreement |
| 2.1452 | Vital Cobbinah | 6400 West Blvd 318 | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.1453 | Williams Coca | 2828 Hayes Rd 1912 | Houston | TX | 77082 | Alfi driver agreement |
| 2.1454 | Dillon Cochran | . | . | . | | Alfi driver agreement |
| 2.1455 | Leslie Codjoe | 11913 Echo Point Pl. | Clarksburg | MD | 20871 | Alfi driver agreement |
| 2.1456 | Julian Cohen | 1403 W Glenmere Dr. | Chandler | AZ | 85224 | Alfi driver agreement |
| 2.1457 | Peggy Cole | 773 Livingston Dr | Allen | TX | 75002 | Alfi driver agreement |
| 2.1458 | Berlise Coleman | 406 Avenue L Ne | Winter Haven | FL | 33881 | Alfi driver agreement |
| 2.1459 | Clarence Coleman | 18010 San Fernando Mission Blvd | Granada Hills | CA | 91344 | Alfi driver agreement |
| 2.1460 | Danny Coleman | 948 S Inglewood Ave 5 | Inglewood | CA | 90301 | Alfi driver agreement |
| 2.1461 | Jeremy Coleman | . | . | . | | Alfi driver agreement |
| 2.1462 | Shaquan Coleman | 433 Lexington Square Apt M | Jonesboro | GA | 30236 | Alfi driver agreement |
| 2.1463 | Michael Coleon | 9404 C Street | Oakland | CA | 94603 | Alfi driver agreement |
| 2.1464 | Ariel Coles | 133 1/2 S. Vermont Ave | Los Angeles | CA | 90004 | Alfi driver agreement |
| 2.1465 | Niurka Colina | 13121 SW 268 St | Homestead | FL | 33032 | Alfi driver agreement |
| 2.1466 | Jose Colindres | 733 E. Galena Blvd. | Aurora | IL | 60505 | Alfi driver agreement |
| 2.1467 | Walter Colindres | 967 N St Andrews Pl | Los Angeles | CA | 90038 | Alfi driver agreement |
| 2.1468 | Jefferson Collado | 505 S 12 St | Reading | PA | 19602 | Alfi driver agreement |
| 2.1469 | Luis Collado Castro | 6572 Houston st. | Buena Park | CA | 90620 | Alfi driver agreement |
| 2.1470 | Patrick Collera | 1706 N Wharton St | El Campo | TX | 77437 | Alfi driver agreement |
| 2.1471 | Joel Collins | 1648 E. Aire Libre Ave. | Phoenix | AZ | 85022 | Alfi driver agreement |
| 2.1472 | Moretti Collins | 1100 West Chester Pike F24 | West Chester | PA | 19382 | Alfi driver agreement |
| 2.1473 | Sally Collins | 101 Whispering Wind Lane | Davenport | FL | 33897 | Alfi driver agreement |
| 2.1474 | Stephen Collins | 4958 Fir St | Los Angeles | CA | 90016 | Alfi driver agreement |
| 2.1475 | Turkel Collins | 248 E Southwest Pkwy Apt 1101 | Lewisville | TX | 75067 | Alfi driver agreement |
| 2.1476 | Warren Collins | 24518 Red Bluff Trl | Katy | TX | 77494 | Alfi driver agreement |
| 2.1477 | Yvonne Collins | 8761 W. 85th St Apt # 305 | Justice | IL | 60458 | Alfi driver agreement |
| 2.1478 | Nestor Colmenares | 14334 SW Tenth St | Pembroke Pines | FL | 33027 | Alfi driver agreement |
| 2.1479 | Felix Colmenarez | 35 Waterston Ave., # 16 | Quincy | MA | 02170 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1480 | Maria Colon | 320 Grant Ave D1 | Cape Canaveral | FL | 32920 | Alfi driver agreement |
| 2.1481 | Keirra Colone | 1465 Elm Ave #18 | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.1482 | Anton Cona | 18325 Collins Avenue apt. 208 | Sunny isle | Fl | 33160 | Alfi driver agreement |
| 2.1483 | Alina Conde | 7050 NW 177th St Apt 208 | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.1484 | Francisco Conde | 9621 Beach St | Los Angeles | CA | 90002 | Alfi driver agreement |
| 2.1485 | James Coney | 338 Windermere Ave | Lansdowne | PA | 19050 | Alfi driver agreement |
| 2.1486 | Takara Connelly | 727 Kenmore Rd #4 | Philadelphia | PA | 19151 | Alfi driver agreement |
| 2.1487 | Erroll Conner | 2502 Riverside Parkway Apt-824 | Grand Prairie | TX | 75050 | Alfi driver agreement |
| 2.1488 | Kimberly Conner | 4545 Cochran Mill Road | Fairburn | GA | 30213 | Alfi driver agreement |
| 2.1489 | James Connor | 501 W 3rd St | Kennedale | TX | 76060 | Alfi driver agreement |
| 2.1490 | Raymond Constantino | 25341 Hugo Road | Laguna Niguel | CA | 92677 | Alfi driver agreement |
| 2.1491 | Alysha Contreras | 2940 Norcade circle #3 | Sacramento | CA | 95826 | Alfi driver agreement |
| 2.1492 | Bairon Contreras | 7250 Liberty Hall Dr | Houston | TX | 77049 | Alfi driver agreement |
| 2.1493 | Carlos Contreras | 10022 NW 7th St. Unit 107 | Miami | FL | 33172 | Alfi driver agreement |
| 2.1494 | German Contreras | 17542 Northhagen Dr | Houston | TX | 77084 | Alfi driver agreement |
| 2.1495 | Hector Contreras | 4 Reagan Rd Apt 2 | Milford | MA | 01757 | Alfi driver agreement |
| 2.1496 | Jorge  Contreras | . | Los Angeles | CA | | Alfi driver agreement |
| 2.1497 | Manolo Contreras | 10853 Pearl Ct | Northglenn | CO | 80233 | Alfi driver agreement |
| 2.1498 | Francisco J Contreras Restrepo | 9000 Royal Palm Blvd E 301 | Coral Springs | FL | 33065 | Alfi driver agreement |
| 2.1499 | Carlos Convers | 1777 Simms St | Lakewood | CO | 80215 | Alfi driver agreement |
| 2.1500 | Jeffrey Conway | 11407 N 111th Ave | Sun City | AZ | 85351 | Alfi driver agreement |
| 2.1501 | Raymond Conway | 1403 Peachtree Park Dr NE | Atlanta | GA | 30309 | Alfi driver agreement |
| 2.1502 | Donald Cook | 84135 Badillo Ct Unit 1 | Fort Hood | TX | 76544 | Alfi driver agreement |
| 2.1503 | James Cook | 5619 Ventry Way | Antioch | CA | 94531 | Alfi driver agreement |
| 2.1504 | Ozzie Cooley | 12631 S Saginaw Ave | Chicago | IL | 60633 | Alfi driver agreement |
| 2.1505 | Michael Coon | 7211 Foxtail Meadow court | Humble | TX | 77338 | Alfi driver agreement |
| 2.1506 | Anthony Cooper | 5957 W Cornelia Ave. | Chicago | IL | 60634 | Alfi driver agreement |
| 2.1507 | Jaysen Cooper | 3191 Eagle Hammock Cir. | Kissimmee | FL | 34743 | Alfi driver agreement |
| 2.1508 | Kristeena Copeland | 7511 Beechnut St #130 | Houston | TX | 77074 | Alfi driver agreement |
| 2.1509 | Conrado Coral | 1128 Sultana Dr. | San Jose | CA | 95122 | Alfi driver agreement |
| 2.1510 | Jhon Coral | 1343 branchwood circle | Naperville | IL | 60563 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1511 | Michael Coran | 640 Twin Rivers.Drive North | East Windsor | NJ | 08520 | Alfi driver agreement |
| 2.1512 | Twanell Corbett | 1428 Eagle Trace, Apt-1428 | Jonesboro | GA | 30238 | Alfi driver agreement |
| 2.1513 | Elio Cordero | 6805 n capital hwy apto 723 723 | Austin | TX | 78731 | Alfi driver agreement |
| 2.1514 | Jamie Cordisco | 109 High St, | Glendora | NJ | 08029 | Alfi driver agreement |
| 2.1515 | Ariel Cordoba | 7630 pissarro dr #108 | Orlando | FL | 32819 | Alfi driver agreement |
| 2.1516 | Jose Cordoba | . | Los Angeles | CA | | Alfi driver agreement |
| 2.1517 | Roger Cordoba | 20723 Blanton Brook Dr Cypress | Cypress | TX | 77433 | Alfi driver agreement |
| 2.1518 | Walter Cordova | 1230 Golden Canna Lane | Celebration | FL | 34747 | Alfi driver agreement |
| 2.1519 | Jason Core | 18639 Jersey Ave | Artesia | CA | 90701 | Alfi driver agreement |
| 2.1520 | Joseph Coreas | 7937 Scout Ave Apt F | Bell Gardens | CA | 90201 | Alfi driver agreement |
| 2.1521 | Gina Corella | 8011 s paulina st | Chicago | IL | 60620 | Alfi driver agreement |
| 2.1522 | David Corona | 8703 Atlas View Dr | Santee | CA | 92071 | Alfi driver agreement |
| 2.1523 | Juan Coronado | 16219 Brinkwood Dr. | Houston | TX | 77090 | Alfi driver agreement |
| 2.1524 | Alfredo Coronel | 152 S. Ave. 58 #5 | Los Angeles | CA | 90042 | Alfi driver agreement |
| 2.1525 | Pedro Corrales Contreras | 2757 SW 32nd Ct | Miami | FL | 33133 | Alfi driver agreement |
| 2.1526 | Carlos Correa | 6213 NW 29th PL | Margate | FL | 33063 | Alfi driver agreement |
| 2.1527 | Karla Correa | 3725 Castle Pines Ln | Orlando | FL | 32830 | Alfi driver agreement |
| 2.1528 | Guillermo Corro | . | . | . | | Alfi driver agreement |
| 2.1529 | Jose Cortes | 916 Beyer Way apt D11 | San Diego | CA | 92154 | Alfi driver agreement |
| 2.1530 | Pedro Cortes | 14756 Saint Louis Ave | MIdlothian | IL | 60445 | Alfi driver agreement |
| 2.1531 | Ileana Cortez | 9802 Birch Way | Tampa | FL | 33635 | Alfi driver agreement |
| 2.1532 | Jorge Cortez | 15596 Interstate 45 S Apt 1806 | Conroe | TX | 77384 | Alfi driver agreement |
| 2.1533 | Leonel Cortez | 1108 1/2 S Evergreen Ave | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.1534 | Christopher Corza | 4410 Westheimer Rd Apt 3146 | Houston | TX | 77027 | Alfi driver agreement |
| 2.1535 | Erin Cosby | 1550 Terrell Mill Rd Se, #21G | Marietta | GA | 30067 | Alfi driver agreement |
| 2.1536 | Michael Cosey | 10102 Telephone Rd Apt A141 | Houston | TX | 77075 | Alfi driver agreement |
| 2.1537 | Antonio Costantino | 9120 cypress point way | Las Vegas | NV | 89117 | Alfi driver agreement |
| 2.1538 | Humberto Cota | 2224 BURBANK ST | Dallas | TX | 75235 | Alfi driver agreement |
| 2.1539 | Carlos Coto | 2598 Elm Crossing Trail | Spring | TX | 77386 | Alfi driver agreement |
| 2.1540 | Wayne Cotton | 4820 Westgrove Dr #606 | Addison | TX | 75001 | Alfi driver agreement |
| 2.1541 | Mark Cotugno | 1693 N 2nd Ave Apt 2 | Saint Petersburg | FL | 33713 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1542 | Aboubacar Coulibaly | 18851 Poppy Seed Lane | Germantown | MD | 20874 | Alfi driver agreement |
| 2.1543 | James Countryman | 2806 Cedaridge Drive | Tampa | FL | 33618 | Alfi driver agreement |
| 2.1544 | Sierra Counts | 8239 Frankford Avenue, Apt 110 | Philadelphia | PA | 19136 | Alfi driver agreement |
| 2.1545 | Robert  Cousins | 530 NE 172 Street | North Miami Beach | FL | 33162 | Alfi driver agreement |
| 2.1546 | Cynthia Couto | 54 State Street | New Bedford | MA | 02740 | Alfi driver agreement |
| 2.1547 | Robert Covarrubias | 3505 Punter Ave | Baldwin Park | CA | 91706 | Alfi driver agreement |
| 2.1548 | Clarence Covington | 16248 Rendon Ct | Victorville | CA | 92394 | Alfi driver agreement |
| 2.1549 | Isaac Cowley | 6437 N Albany Ave | Chicago | IL | 60645 | Alfi driver agreement |
| 2.1550 | Bernetta Cox | 11310 South Orange Blossom Trail #312 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.1551 | Keith Cox | 285 Avonlea Dr | Covington | GA | 30016 | Alfi driver agreement |
| 2.1552 | Richard Cox | 3040 E Charleston Blvd apt 2156 | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.1553 | Stephanie Cox | 2550 Citrus Tower Blvd Apt 4101 | Clermont | FL | 34711 | Alfi driver agreement |
| 2.1554 | Terek Cox | 5701 Marvin loving Dr Apt 109 | Garland | TX | 75043 | Alfi driver agreement |
| 2.1555 | Christopher Craemer | 17W724 Butterfield Rd # 213 | Oakbrook Terrace | IL | 60181 | Alfi driver agreement |
| 2.1556 | Logan Craft | 2020 Bentworth Dr apt 316 | Houston | TX | 77077 | Alfi driver agreement |
| 2.1557 | Carlton Craig | 8704 Post Oak Way | Hyattsville | MD | 20785 | Alfi driver agreement |
| 2.1558 | Gregory Craig | 307 Louise LN. Apt B | Griffin | GA | 30223 | Alfi driver agreement |
| 2.1559 | Michael Crandell | 6131 Lake Lodge Drive #8-102 | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.1560 | tawanna crawford | . | . | . | | Alfi driver agreement |
| 2.1561 | Terry Crawford | 1212 105Th Ave B | Oakland | CA | 94603 | Alfi driver agreement |
| 2.1562 | Timothy Crawford | 5806 Forney Rd | Dallas | TX | 75227 | Alfi driver agreement |
| 2.1563 | Rashida Crawford-Adefolarin | 2608 Elbridge St | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.1564 | Jerren Creak | 1120 East Twiggs Street Unit 232 | Tampa | FL | 33602 | Alfi driver agreement |
| 2.1565 | John Creek | 5115 Park Lake Court | Sachse | TX | 75048 | Alfi driver agreement |
| 2.1566 | Allan Creger | 1817 Saxony Lane | Houston | TX | 77058 | Alfi driver agreement |
| 2.1567 | Lamarr Crenshaw | 7369 Elmwood Ave | Philadelphia | PA | 19153 | Alfi driver agreement |
| 2.1568 | Adelaide Crescioni | 1888 Napoli Dr | Saint Cloud | FL | 34771 | Alfi driver agreement |
| 2.1569 | Alain Crespo | 15464 SW 172 Terrace | Miami | FL | 33187 | Alfi driver agreement |
| 2.1570 | Carlos Crespo | 13427 N Thorntree Drive | Houston | TX | 77015 | Alfi driver agreement |
| 2.1571 | David Crespo | 8816 NW 110th Ln | Hialeah | FL | 33018 | Alfi driver agreement |
| 2.1572 | Jose Crespo | 30 ROBERT ST. #1 | Fitchburg | MA | 01420 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1573 | Bob Crimo | 115 Pleasant Avenue | Highwood | IL | 60040 | Alfi driver agreement |
| 2.1574 | Charles Cripe | 4809 W Christine Circle | Glendale | AZ | 85308 | Alfi driver agreement |
| 2.1575 | Eric Croas | 215 Woodbridge Dr | Dallas | GA | 30157 | Alfi driver agreement |
| 2.1576 | Andrew Cromack | 1925 W Joan De Arc Ave | Phoenix | AZ | 85029 | Alfi driver agreement |
| 2.1577 | Shon Crosby | 4867 W Armitage Ave Apt 1 | Chicago | IL | 60639 | Alfi driver agreement |
| 2.1578 | Marcus Croskey | 309 Birch St | Fircrest | WA | 98466 | Alfi driver agreement |
| 2.1579 | Gelson Cruccitti | 1000 Continentals Way Apt 315 | Belmont | CA | 94002 | Alfi driver agreement |
| 2.1580 | Adam Cruz | 4632 Spring Mist Cove | Fort Worth | TX | 76244 | Alfi driver agreement |
| 2.1581 | Alejandro Cruz | 2853 N Hamlin Ave., Apt. 2 | Chicago | IL | 60618 | Alfi driver agreement |
| 2.1582 | Alexis Cruz | 3216 S Avers Ave | Chicago | IL | 60623 | Alfi driver agreement |
| 2.1583 | Angel Cruz | 1361 El Camino Real, # 219 | Tustin | CA | 92780 | Alfi driver agreement |
| 2.1584 | Ara Cruz | 6885 W. 91st Ct #23202 #23202 | Westminster | CO | 80021 | Alfi driver agreement |
| 2.1585 | Artemio Cruz | 5824 S Troy Apt 1 | Chicago | IL | 60629 | Alfi driver agreement |
| 2.1586 | David Cruz | 7740 Laurel Canyon Blvd. #19 | North Hollywood | CA | 91605 | Alfi driver agreement |
| 2.1587 | Erivaldo Cruz | 1426 Norfolk Ave. | Westchester | IL | 60154 | Alfi driver agreement |
| 2.1588 | Heidi Cruz | 131 E 8th Ave | Mesa | AZ | 85210 | Alfi driver agreement |
| 2.1589 | Joel Cruz | 13730 SW 256th St # 302 | Phoenix | FL | 85043 | Alfi driver agreement |
| 2.1590 | Jonathan Cruz | 5775 Stoneridge Ct | Orlando | FL | 32839 | Alfi driver agreement |
| 2.1591 | Juan Cruz | 60 N Main St #408 | Natick | MA | 01760 | Alfi driver agreement |
| 2.1592 | Juan Cruz | 3012 Topaz Ln. # 10 | Fullerton | CA | 92831 | Alfi driver agreement |
| 2.1593 | Juan Cruz | 1479 E 115th St #743 | Los Angeles | CA | 90059 | Alfi driver agreement |
| 2.1594 | Juan Cruz | 2347 Douglas St | Austin | TX | 78741 | Alfi driver agreement |
| 2.1595 | Omar Cruz | 23405 W Fernhurst Dr Apt 904 | Katy | TX | 77494 | Alfi driver agreement |
| 2.1596 | Omar Cruz | 3646 W Savanna St Apt 106 | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.1597 | Raisel Cruz | 2320 Marina Bay Dr E Apt 206 | Fort Lauderdale | FL | 33312 | Alfi driver agreement |
| 2.1598 | Renato Cruz | . | . | . | | Alfi driver agreement |
| 2.1599 | Richard Cruz | 205 Groveland St | Haverhill | MA | 01830 | Alfi driver agreement |
| 2.1600 | Salvador Cruz | 14902 Roscoe Blvd Apt8 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.1601 | Stephanie Cruz | 10701 S Interstate 35 Apt 2025 | Austin | TX | 78747 | Alfi driver agreement |
| 2.1602 | Cristina Cruz De Luna | 300 Lackawanna Street Apt 14 B | Reading | PA | 19601 | Alfi driver agreement |
| 2.1603 | Csongor Csiszer | 2250 NW 14 St,, #16 | Miami | FL | 33125 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1604 | Alejandro Cuautle | 934 Lorlyn Circle 1 F | Batavia | IL | 60510 | Alfi driver agreement |
| 2.1605 | Stephanie Cubias | 224 E 46th St | Los Angeles | CA | 90011 | Alfi driver agreement |
| 2.1606 | James Cubos | 617 West 21st Street | Long Beach | CA | 90806 | Alfi driver agreement |
| 2.1607 | Flo Cudal | 2514 N Tustin Ave Unit G | Santa Ana | CA | 92705 | Alfi driver agreement |
| 2.1608 | Liosnel Cue | 451 W 64th St Casa | Hialeah | FL | 33012 | Alfi driver agreement |
| 2.1609 | Mario Cuellar | 6906 Oak Hill Dr | Houston | TX | 77087 | Alfi driver agreement |
| 2.1610 | Victor Cuello | . | . | . | | Alfi driver agreement |
| 2.1611 | Yosvel Cuenca | 2243 Roan Ave | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.1612 | Oscar  Cuesta | . | . | . | | Alfi driver agreement |
| 2.1613 | Aj Cuevas | 7350 Brookview Circle | Tampa | FL | 33634 | Alfi driver agreement |
| 2.1614 | Franklin Cuevas | 508 E Luray St | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.1615 | Bryan Cuevas Rios | 292 Coldspring Dr | Manchester | PA | 17345 | Alfi driver agreement |
| 2.1616 | Denesha Culberson | 3550 Timberglen Rd Apt 250 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.1617 | Marcus Culver | 2904 N 25Th St | Philadelphia | PA | 19132 | Alfi driver agreement |
| 2.1618 | Derrick Cummings | 12909 Layhill Road | Silver Spring | MD | 20906 | Alfi driver agreement |
| 2.1619 | Eric Cummings | 2556 N Newark Court 4208 4208 | Aurora | CO | 80010 | Alfi driver agreement |
| 2.1620 | Jason Cummings | 1410 NW 88th Street | Miami | FL | 33147 | Alfi driver agreement |
| 2.1621 | Joshua Cummings | 713 Grove Ave | Holly Hill | FL | 32117 | Alfi driver agreement |
| 2.1622 | Timothy Cummings | 2413 Wapiti Rd | Fort Collins | CO | 80525 | Alfi driver agreement |
| 2.1623 | Charles Cummins | 13701 SW 66 St. Apt. B-309 | Miami | FL | 33183 | Alfi driver agreement |
| 2.1624 | Alissa Cunningham | 3001 Dove Country Dr #609 | Stafford | TX | 77477 | Alfi driver agreement |
| 2.1625 | Dominique Cunningham | 20430 Imperial Valley Dr | Houston | TX | 77073 | Alfi driver agreement |
| 2.1626 | Jordan Curk | 3901 Guernsey Bnd | Saint Cloud | FL | 34772 | Alfi driver agreement |
| 2.1627 | Ryan Curley | 3866 W. Chicago St. | Chandler | AZ | 85226 | Alfi driver agreement |
| 2.1628 | Edwin Curneal | 895 Burnett Ave Apt 4 | San Francisco | CA | 94131 | Alfi driver agreement |
| 2.1629 | Brian Curran | 15705 Peggy Ln Unit 2 | Oak Forest | IL | 60452 | Alfi driver agreement |
| 2.1630 | Sumaiyya Curry | 1102 Vizcaya Lake Rd Apt-110 | Orlando | FL | 34761 | Alfi driver agreement |
| 2.1631 | Warren Curry | 1852 Rosewood Rd | Decatur | GA | 30032 | Alfi driver agreement |
| 2.1632 | Antorius Curtis | 399 NE 191st apt 201 | Miami | FL | 33179 | Alfi driver agreement |
| 2.1633 | Patrick Cusack | . | . | . | | Alfi driver agreement |
| 2.1634 | Andy Cutler | 3 Fogarty Dr. | Hamilton Square | NJ | 08619 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1635 | Bruno Cutrone | 5711 Crowntree LN apt 206 | Orlando | FL | 32829 | Alfi driver agreement |
| 2.1636 | Elijah Cutts | 2 A Tupelo St | Boston | MA | 02119 | Alfi driver agreement |
| 2.1637 | Brian Cyhaniuk | 2822 S. Harlem Ave. Basement | Riverside | IL | 60546 | Alfi driver agreement |
| 2.1638 | Tracy Cyprain | 1213 w arbutus st | Compton | CA | 90220 | Alfi driver agreement |
| 2.1639 | Santos D | 791 Madison Blvd | Bolingbrook | IL | 60490 | Alfi driver agreement |
| 2.1640 | Edmilson Da Cruz | 30264 Brookfield Rd | Hayward | CA | 94544 | Alfi driver agreement |
| 2.1641 | Madeleine Da Silva | 8315 SW 72 Ave Apt 310B | Miami | FL | 33143 | Alfi driver agreement |
| 2.1642 | Tiago Da Silva | 813 Purcell Dr | Las Vegas | NV | 89107 | Alfi driver agreement |
| 2.1643 | Jon Dabney | 255 Honeysuckle Cir Apt 708 | Lawrenceville | GA | 30046 | Alfi driver agreement |
| 2.1644 | Adnane Daghsen | 17116 La Salle Ave Apt C | Los Angeles | CA | 90247 | Alfi driver agreement |
| 2.1645 | Cabduqadir Dahir | 5711 N Campbell Ave Apt G | Chicago | IL | 60659 | Alfi driver agreement |
| 2.1646 | Ebrahim Dahman | 883 W 31st St Apt A | Oakland | CA | 94608 | Alfi driver agreement |
| 2.1647 | El Mehdi Dahni | 14903 Garfield Ave Spc 14 | Paramount | CA | 90723 | Alfi driver agreement |
| 2.1648 | Tajuanna Dailey-Griggs | 9393 Tidwell Rd. #1311 | Houston | TX | 77078 | Alfi driver agreement |
| 2.1649 | Zawadi Daima | 5018 W MARYLAND AVE | Glendale | AZ | 85301 | Alfi driver agreement |
| 2.1650 | Ibrahim Dajeh | 9145 Parkside Ave House | Oak Lawn | IL | 60453 | Alfi driver agreement |
| 2.1651 | Abather Dakhil | 2107 167th Street CT E | Spanaway | WA | 98387 | Alfi driver agreement |
| 2.1652 | Nesim Dalipi | 6333 Mark Court | North Richland Hills | TX | 76182 | Alfi driver agreement |
| 2.1653 | Eleonore Dallinkpana-Cooke | 425 Williams Drive Apt#428 | Marrietta | GA | 30066 | Alfi driver agreement |
| 2.1654 | Brandon Damiani | 1039 S Downey Rd | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.1655 | Jean Damier | 180 Highland St #2 | Brockton | MA | 02301 | Alfi driver agreement |
| 2.1656 | Fabio Dammski | 258 scottsdale sq Build. J | Winter Park | FL | 32792 | Alfi driver agreement |
| 2.1657 | Earl Danan | 1077 WARWICK LN | Elk Grove Village | IL | 60007 | Alfi driver agreement |
| 2.1658 | Ray Danan | 1430 Crucero Drive Unit C | San Jose | CA | 95122 | Alfi driver agreement |
| 2.1659 | Walter Dancy | 910 LENOX WAY NE | ATLANTA | GA | 30324 | Alfi driver agreement |
| 2.1660 | Richie Dandrades | 10790 Cameron Court Apt 307 | Davie | FL | 33324 | Alfi driver agreement |
| 2.1661 | Rajesh Dangol | 1163 Marina Drive | Napa | CA | 94559 | Alfi driver agreement |
| 2.1662 | Adetola Daniel | 12402 Dunks Ferry Road | Philadelphia | PA | 19154 | Alfi driver agreement |
| 2.1663 | Cornell Daniel | 210 I st sw | Washington | DC | 20024 | Alfi driver agreement |
| 2.1664 | Jeffery Daniel | 1911 Blue Sage Dr | Lancaster | TX | 75146 | Alfi driver agreement |
| 2.1665 | Michael Daniel | 7601 Katella Ave | Stanton | CA | 90680 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1666 | Charles Daniels | 9819 Braewick Dr | Houston | TX | 77096 | Alfi driver agreement |
| 2.1667 | Herman Daniels | 1126 Glencoe Dr | Glenn Heights | TX | 75154 | Alfi driver agreement |
| 2.1668 | Joe Daniels | 2033 Virginia Ave A | Santa Monica | CA | 90404 | Alfi driver agreement |
| 2.1669 | Eve Dankemeyer | 728 N. Market St. #5 | Inglewood | CA | 90302 | Alfi driver agreement |
| 2.1670 | Paulo Dantas | 235. 78th Street Apt #2 | Miami Beach | FL | 33141 | Alfi driver agreement |
| 2.1671 | Muhammad Danyal | 6244 N Mozart St Apt2 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.1672 | Cuong Dao | 4309 Crossvale Ave. | El Monte | CA | 91732 | Alfi driver agreement |
| 2.1673 | Marwan Daoud | 28188 Moulton PKWY Apt 926 | Laguna | CA | 92677 | Alfi driver agreement |
| 2.1674 | Alexis Dapremont | 3500 W 63rd St Apt 1 | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.1675 | Ibrahim Daramy | 11304 Chandler Blvd. #92 | North Hollywood | CA | 91601 | Alfi driver agreement |
| 2.1676 | Donald Darbonne | 8900 Catalina Dr | Port Richey | FL | 34668 | Alfi driver agreement |
| 2.1677 | Caridad Darias | 1034 Lake Doe Blvd | Apopka | FL | 32703 | Alfi driver agreement |
| 2.1678 | Ayham Darmisleh | 10310 mayfield ave apt 2n | Oak Lawn | IL | 60453 | Alfi driver agreement |
| 2.1679 | Donald Darnell | 6012 Falmont Dr | Morrisville | PA | 19067 | Alfi driver agreement |
| 2.1680 | Suvasish Das | 1827 W Hood Ave F | Chicago | IL | 60660 | Alfi driver agreement |
| 2.1681 | Munkhtuya  Dashnyam | 3111 W Logan Blvd | Chicago | IL | 60647 | Alfi driver agreement |
| 2.1682 | Paul Dasilva | 487 Middle St Apt 1W | Fall River | MA | 02724 | Alfi driver agreement |
| 2.1683 | Nino Dasilvio | 201 Elm St. | Reading | PA | 19606 | Alfi driver agreement |
| 2.1684 | Amit Datta | 1747 Washington St | Boston | MA | 02118 | Alfi driver agreement |
| 2.1685 | Monica Daughrity | 200 TERRACE DR | Texas City | TX | 77591 | Alfi driver agreement |
| 2.1686 | Curtistine Davenport | 505 S Roosevelt Rd Apt D7 | Mesa | AZ | 85202 | Alfi driver agreement |
| 2.1687 | Julie David | 6714 Greenwood Valley Plac | Katy | TX | 77493 | Alfi driver agreement |
| 2.1688 | Josue David Miranda Prado | 20952 Gresham Street Apt 101 | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.1689 | Jared Davidson | 6915 Thornwild Rd | Missouri City | TX | 77489 | Alfi driver agreement |
| 2.1690 | Jose Davila | 1039 S Union Ave #9 | Los Angeles | CA | 90015 | Alfi driver agreement |
| 2.1691 | Brandon Davis | 6553 S. Emerald Ave | Chicago | IL | 60621 | Alfi driver agreement |
| 2.1692 | Corrinton Davis | 749 Ivy Chase Loop | Dallas | GA | 30157 | Alfi driver agreement |
| 2.1693 | Daneka Davis | 3519 Leslie Way Apt 103 | Laurel | MD | 20724 | Alfi driver agreement |
| 2.1694 | Denise Davis | 6083 Creekford Dr | Lithonia | GA | 30058 | Alfi driver agreement |
| 2.1695 | Earnest Davis | 6394 Redan Sq | Lithonia | GA | 30058 | Alfi driver agreement |
| 2.1696 | Geoffery Davis | 205 Beech St apt 15 | El cajon | CA | 92020 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1697 | Jeremy Davis | 12930 Saddleback Pl. | Chino | CA | 91710 | Alfi driver agreement |
| 2.1698 | Keith Davis | 5249 Berks St. | Philadelphia | PA | 19131 | Alfi driver agreement |
| 2.1699 | Kevin Davis | 5 Archstone Cir Unit 202 | Reading | MA | 01867 | Alfi driver agreement |
| 2.1700 | Lacotcha Davis | 2350 Cobb Pkwy SE Apt 34C | Smyrna | GA | 30080 | Alfi driver agreement |
| 2.1701 | Robert Davis | 3307 fm 563 | Anahuac | TX | 77514 | Alfi driver agreement |
| 2.1702 | Shamarr Davis | 4545 Collwood Blvd | San Diego | CA | 92115 | Alfi driver agreement |
| 2.1703 | Tim Davis | 3930 Telephone Rd. | Fort Worth | TX | 76135 | Alfi driver agreement |
| 2.1704 | Twanna Davis | 2400 S Loop W #612 | Houston | TX | 77056 | Alfi driver agreement |
| 2.1705 | Vergers Davis | 26342 Cypress Street Apt A | Highland | CA | 92346 | Alfi driver agreement |
| 2.1706 | Andranik Davtyan | 5543 CASE AVE APT 105 | North Hollywood | CA | 91601 | Alfi driver agreement |
| 2.1707 | Jayla Dawkins | 4500 W Davis St | Dallas | TX | 75211 | Alfi driver agreement |
| 2.1708 | Nicole Dawson | 2414 Pittsburg Landing | Mesquite | TX | 75181 | Alfi driver agreement |
| 2.1709 | Raeann Dawson | 20 N Pine Ln | Glenwood | IL | 60425 | Alfi driver agreement |
| 2.1710 | Laotis Day | 616 N Irving Ave | Hillside | IL | 60162 | Alfi driver agreement |
| 2.1711 | Lynn Dayvault | 36750 US Hwy 19 N., #2629 | Palm Harbor | FL | 34684 | Alfi driver agreement |
| 2.1712 | Henry De Alba Caldera | 985 Mount Zion Rd., Apt. 23A | Morrow | GA | 30260 | Alfi driver agreement |
| 2.1713 | Milagros de Armas | 444 E 32 Street, Apt 4 | Hialeah | FL | 33013 | Alfi driver agreement |
| 2.1714 | Antonio De Jesus | 312 Checkers Dr., # 203 | San Jose | CA | 95133 | Alfi driver agreement |
| 2.1715 | Joseph De Jesus | . | . | . | | Alfi driver agreement |
| 2.1716 | Luis De Jesus | 1220 N Harding Ave #1 Basement | Chicago | IL | 60651 | Alfi driver agreement |
| 2.1717 | Alejandra De La Cruz | 41W461 Burlington Rd | Saint Charles | IL | 60175 | Alfi driver agreement |
| 2.1718 | Dario De La Cruz | 5450 Russell Ave. Apt 8 | Los Angeles | CA | 90027 | Alfi driver agreement |
| 2.1719 | Jose De La Rosa | 3333 Broadway Apt B16E | New York | NY | 10031 | Alfi driver agreement |
| 2.1720 | Leonardo De La Rosa | . | Miami | FL | | Alfi driver agreement |
| 2.1721 | Elijsha De La Torre | 1424 Langford Street | Oceanside | CA | 92058 | Alfi driver agreement |
| 2.1722 | Maria De La Torre | 12700 Elliott Ave Apt 167 | El Monte | CA | 91732 | Alfi driver agreement |
| 2.1723 | Ricardo de la Torre | 1170 Mentone Ave | Pasadena | CA | 91103 | Alfi driver agreement |
| 2.1724 | Santiago De La Torre | 6130 SW 22 Street | Miami | FL | 33155 | Alfi driver agreement |
| 2.1725 | Enrique De Leon | 5044 Highland St | Montclair | CA | 91763 | Alfi driver agreement |
| 2.1726 | Luis De Leon | 28 Pine Forest Pl | Apopka | FL | 32712 | Alfi driver agreement |
| 2.1727 | Melito De Leon | 2029 Bracken Ave | Las Vegas | NV | 89104 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1728 | Norge De Los Reyes | 5300 De Soto St Apt 924 | Houston | TX | 77091 | Alfi driver agreement |
| 2.1729 | Javier De Los Santos | 1 Shandon Rd #308 | Dorchester | MA | 02124 | Alfi driver agreement |
| 2.1730 | Ingrid De Melo | 3141 Council Ct | Orlando | FL | 34746 | Alfi driver agreement |
| 2.1731 | Milco De Moya Leon | 4250 W 34 St. #90 | Houston | TX | 77092 | Alfi driver agreement |
| 2.1732 | Rodrigo De Oliveira Silva | 14465 E. Hawaii Cir. Unit A | Aurora | CO | 80012 | Alfi driver agreement |
| 2.1733 | Michael De Pena | 400 NW 1st Ave., 4414 | Miami | FL | 33128 | Alfi driver agreement |
| 2.1734 | Cristiano De Souza | 43 Morton St | Brockton | MA | 02301 | Alfi driver agreement |
| 2.1735 | Daniel De Souza | 211 Villa Point Dr | Newport Beach | CA | 92660 | Alfi driver agreement |
| 2.1736 | Jeanne Deaguero | 8041 Copperhead Creek St | Las Vegas | NV | 89143 | Alfi driver agreement |
| 2.1737 | George Dean | 3718 SW 52nd Ave. Apt 203 | Pembroke Park | FL | 33023 | Alfi driver agreement |
| 2.1738 | Marcus  Dean | . | . | . |  | Alfi driver agreement |
| 2.1739 | Steven Dean | 20816 Blake Manor Rd | MANOR | TX | 78653 | Alfi driver agreement |
| 2.1740 | Walter Dean | 2414 Dunwoody Crossing Apt. E | Dunwoody | GA | 30338 | Alfi driver agreement |
| 2.1741 | Dalila Debbich | 6066 Franklin Avenue Apt 14 | Los Angeles | CA | 90028 | Alfi driver agreement |
| 2.1742 | Dawit Debela | 10151 Shoreview Rd, Apt 258 | Dallas | TX | 75218 | Alfi driver agreement |
| 2.1743 | Kevin Deberry | 4180 Suitland Rd. Apt 201 | Suitland | MD | 20746 | Alfi driver agreement |
| 2.1744 | Thiago Debortolli | 5124 Millennia Waters Dr., # 2305 | Orlando | FL | 32839 | Alfi driver agreement |
| 2.1745 | Danny Decastro | 16238 Villaret Dr | Houston | TX | 77083 | Alfi driver agreement |
| 2.1746 | Chonnathat Dechasirikul | 2450 Colorado Blvd Apt5 | Los Angeles | CA | 90041 | Alfi driver agreement |
| 2.1747 | Woubshet Dedbar | 2442 8th Ave N apt 304 | Seattle | WA | 98109 | Alfi driver agreement |
| 2.1748 | Harold Dede | 7150 E. Grand Ave. Apt. 707 | Dallas | TX | 75223 | Alfi driver agreement |
| 2.1749 | Shuaib Deen | 8521 international ave Apt 108 | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.1750 | Anicet Degla | 160D Willowdale Drive # 304 | Frederick | MD | 21702 | Alfi driver agreement |
| 2.1751 | Zeresch Degni | 4607 Timberglen Rd. 1625 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.1752 | J Dejesus | 2081 E Clearfield St | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.1753 | Norgie Dejesus | 680 S Catalina St #3A | Los Angeles | CA | 90005 | Alfi driver agreement |
| 2.1754 | Bilel Dekhili | 7040N Sheridan Rd Apt 104 APT 104 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.1755 | Enrique Miguel Del Carpio | 321 E Loncoln Ave., 26 | Orange | CA | 92865 | Alfi driver agreement |
| 2.1756 | Juancarlos Del Cid | 1309 E Crane Ct | Compton | CA | 90221 | Alfi driver agreement |
| 2.1757 | Gaspar Del Rio | 2834 Cornerstone Ct | Apopka | FL | 32703 | Alfi driver agreement |
| 2.1758 | Ricardo Del Rio | 7641 14th St | Westminster | CA | 92683 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1759 | Philip Del Rosario | 3918 E Traditions Blvd | Houston | TX | 77082 | Alfi driver agreement |
| 2.1760 | Oscar Del Toro | 21803 Thelma St Apt 5 | Hayward | CA | 94541 | Alfi driver agreement |
| 2.1761 | Ramon Del Toro | 6784 Wheaton Ln | Lake Worth | FL | 33467 | Alfi driver agreement |
| 2.1762 | Andre Delahoussaye | 1265 E 87th Pl | Los Angeles | CA | 90002 | Alfi driver agreement |
| 2.1763 | Stephanie Delajoux | 4 Rapids Way | Fredericksburg | VA | 22405 | Alfi driver agreement |
| 2.1764 | Tiruneh Delango | 4045 Rue Dartagnan | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.1765 | Humberto Delarosa | 2575 Hillsboro Blvd | Aurora | IL | 60503 | Alfi driver agreement |
| 2.1766 | Phillip Delasbour | 15600 Barker's Landing Rd. #20 | Houston | TX | 77079 | Alfi driver agreement |
| 2.1767 | Vicente Deleg Reyes | 4153 W Nelson St | Chicago | IL | 60641 | Alfi driver agreement |
| 2.1768 | Kyle Delegge | 153 Andover Street Suite 209 | Danvers | MA | 01923 | Alfi driver agreement |
| 2.1769 | Gaby Deleon | 3836 W Lawrence Ave. | Chicago | IL | 60625 | Alfi driver agreement |
| 2.1770 | Cesar Delgadillo | . | . | . | | Alfi driver agreement |
| 2.1771 | Robert Delgadillo | 3600 College Park Drive, Apt 6107 | Conroe | TX | 77384 | Alfi driver agreement |
| 2.1772 | Alejandro Delgado | 15468 SW 85th Ln #112 | Miami | FL | 33193 | Alfi driver agreement |
| 2.1773 | Christian Delgado | 2300 SW 31st Ave | Hallandale Beach | FL | 33009 | Alfi driver agreement |
| 2.1774 | Dannys Delgado | 11680 NW 1st Terr Apt #3 | Miami | FL | 33172 | Alfi driver agreement |
| 2.1775 | Javier Delgado | 927 S Westmoreland Ave #105 | Los Angeles | CA | 90006 | Alfi driver agreement |
| 2.1776 | Junior Delgado | 37 salem st #2 | Lawrence | MA | 01843 | Alfi driver agreement |
| 2.1777 | Robert Delgado | . | . | . | | Alfi driver agreement |
| 2.1778 | Rogel Delgado | 4061 SW 99th Ave | Miami | FL | 33165 | Alfi driver agreement |
| 2.1779 | Mariela Delgado Santiago | 116 Tulpan Dr | Kissimmee | FL | 34743 | Alfi driver agreement |
| 2.1780 | Luca Della Valle | 342 N Palm Drive #202 | Los Angeles | CA | 90210 | Alfi driver agreement |
| 2.1781 | Mayco Deloge | . | Orlando | FL | | Alfi driver agreement |
| 2.1782 | Saturnino Delos Santos | 6112 Talbot st | Northport | FL | 34287 | Alfi driver agreement |
| 2.1783 | Claudine Delva | 15111 Peachmeadow ln | Channelview | TX | 77530 | Alfi driver agreement |
| 2.1784 | Matthew Demetrion | 3913 San Lorenzo Dr | Denton | TX | 76210 | Alfi driver agreement |
| 2.1785 | Ergys Demirlika | 7510 S Harlem Ave, Apt 2W | Bridgeview | IL | 60455 | Alfi driver agreement |
| 2.1786 | Daniel Demissie | 3434 S 144TH St apt 230 | Tukwila | WA | 98168 | Alfi driver agreement |
| 2.1787 | Wesnachew Demissie | 7401 New Hampshire Ave apt 600 | Takoma Park | MD | 20912 | Alfi driver agreement |
| 2.1788 | Abdelouhab Demmouche | 5909 W Belle Plaine Ave. Apt 2 E | Chicago | IL | 60634 | Alfi driver agreement |
| 2.1789 | Luz Demorizi | 6851 Greene street | Hollywood | FL | 33024 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an exectuory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1790 | Dreginald Denman | 1103 Evandale Ln | Sugar Land | TX | 77479 | Alfi driver agreement |
| 2.1791 | Bryanne Dennis-eason | 7604 Picnic St | Las Vegas | NV | 89131 | Alfi driver agreement |
| 2.1792 | Marvin Depaz | 4 Stone Ln apt 5123 | Malden | MA | 02148 | Alfi driver agreement |
| 2.1793 | Jim Deponge | 1035 Southern Artery, # 101 | Quincy | MA | 02169 | Alfi driver agreement |
| 2.1794 | Mark Derias | 13201 Sandra Pl | Garden Grove | CA | 92843 | Alfi driver agreement |
| 2.1795 | Estifanos Derso | 10842 Edes Ave | Oakland | CA | 94603 | Alfi driver agreement |
| 2.1796 | Thomas Deruyter | 7050 N 85th Ln | Glendale | AZ | 85305 | Alfi driver agreement |
| 2.1797 | Stanley Descartes | 924 N 18th Ct 104 | Hollywood | FL | 33020 | Alfi driver agreement |
| 2.1798 | James Deshazor | 3577 Meadow Glenn Village Lane Apt F | Atlanta | GA | 30340 | Alfi driver agreement |
| 2.1799 | Abhijit Deshmukh | 140 W Hill Ave #13 | Fullerton | CA | 92832 | Alfi driver agreement |
| 2.1800 | Ayele Dessalegn | 5113 Kenside Ct | Annandale | VA | 22003 | Alfi driver agreement |
| 2.1801 | Yassin Dessouky | 8101 Haning Dr | Plano | TX | 75025 | Alfi driver agreement |
| 2.1802 | Sammy Desta | 8212 Golden Cypress Ave | Las Vegas | NV | 89117 | Alfi driver agreement |
| 2.1803 | Kenan Dever | 2461 Castle Creek Cv | Grayson | GA | 30017 | Alfi driver agreement |
| 2.1804 | Russell Dewitt | 2303 Palmetum Loop | Apopka | FL | 32712 | Alfi driver agreement |
| 2.1805 | Arjun Dhakal | 1800 E. Aroma Drive #147 | West Covina | CA | 91791 | Alfi driver agreement |
| 2.1806 | Govinda Dhakal | 1527 Barksdale Dr | Lewisville | TX | 75077 | Alfi driver agreement |
| 2.1807 | Irshan Dhanani | 6227 Bellecliff Run | Tucker | GA | 30084 | Alfi driver agreement |
| 2.1808 | Bikram Dhillon | 9 Cambridge Ave | Streemwood | IL | 60107 | Alfi driver agreement |
| 2.1809 | Youssef Dhimane | 1970 Kenilworth Cir Apt D | Hoffman Estates | IL | 60169 | Alfi driver agreement |
| 2.1810 | Santosh Dhungana | 1728 N Troy Street Apt 762 | Arlington | VA | 22201 | Alfi driver agreement |
| 2.1811 | Giuseppe  Di Fabio | 8110 Red Stopper Lane | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.1812 | Anthony Di Miceli | 398 Bay Ridge Dr. | Daly City | CA | 94014 | Alfi driver agreement |
| 2.1813 | Ahmad Dia | 94 Baker St | Belmont | MA | 02478 | Alfi driver agreement |
| 2.1814 | Tarig Dia Eldein | 1969 Doolittle Dr | San Leandro | CA | 94577 | Alfi driver agreement |
| 2.1815 | Marcelo Diago | 3258 Overland Ave Apt 6 | Los Angeles | CA | 90034 | Alfi driver agreement |
| 2.1816 | Hadiyatou Diakhite | 1553 E Cheltenham Ave Apt1 | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.1817 | Mamadou Diallo | 2005 Lake Union Hill Way | Alpharetta | GA | 30004 | Alfi driver agreement |
| 2.1818 | Dieudonne Dianda | 11700 Old Columbia Pike Apt 1001 | Silver Spring | MD | 20904 | Alfi driver agreement |
| 2.1819 | Sergio Dias | 9319 Barrowhollow dr. | Houston | Tx | 77083 | Alfi driver agreement |
| 2.1820 | Moussa Diawara | 9384 Pappas Dr | Brookshire | TX | 77423 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1821 | Alejandro Diaz | 3025 Seaview Castle Dr. | Kissimmeee | FL | 34746 | Alfi driver agreement |
| 2.1822 | Andres Diaz | 11821 NW 13th St | Pembroke Pines | FL | 33026 | Alfi driver agreement |
| 2.1823 | Charles Diaz | 3001 Cabana Dr unit 256 | Las vegas | NV | 89122 | Alfi driver agreement |
| 2.1824 | Florentino Diaz | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |
| 2.1825 | Gary Diaz | 4500 Steiner Ranch Blvd. #1714 | Austin | TX | 78732 | Alfi driver agreement |
| 2.1826 | Gerardo Diaz | 10131 Alondra Blvd 15 | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.1827 | Hanoi diaz | 7000 Paradise Rd apt 1022 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.1828 | Harry Diaz | 4600 Obama Blvd 3 | Los Angeles | CA | 90016 | Alfi driver agreement |
| 2.1829 | Henry Diaz | 14910 Southern Crossing St | Haymarket | VA | 20169 | Alfi driver agreement |
| 2.1830 | Irma Diaz | 10211 sugar branch # 333 #333 | Houston | TX | 77036 | Alfi driver agreement |
| 2.1831 | Joaquin Diaz | 8500 S. Fir Ave. | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.1832 | Jorge Diaz | 8725 NW 116 St | Hialeah Gardens | FL | 33018 | Alfi driver agreement |
| 2.1833 | Manuel Diaz | 3638 Cottage Manor Ln | Katy | TX | 77494 | Alfi driver agreement |
| 2.1834 | Michael Diaz | 1320 E Colon St | Wilmington | Ca | 90744 | Alfi driver agreement |
| 2.1835 | Niuber Diaz | 5502 Creekside Ridge Trail | Katy | TX | 77449 | Alfi driver agreement |
| 2.1836 | Oney Diaz | 10101 W Parmer Lane apt 1137 | Austin | TX | 78717 | Alfi driver agreement |
| 2.1837 | Rolando Diaz | 12841 SW 252 St., Apt 105 | Homestead | FL | 33032 | Alfi driver agreement |
| 2.1838 | Tomas Diaz | 22634 Seventh St | Hayward | CA | 94541 | Alfi driver agreement |
| 2.1839 | Tony Diaz | 6652 Rumba CT | Las Vegas | NV | 89139 | Alfi driver agreement |
| 2.1840 | Victor Diaz | . | . | . | | Alfi driver agreement |
| 2.1841 | Walter Diaz | 6800 Stoneman Dr | Sacramento | CA | 95660 | Alfi driver agreement |
| 2.1842 | Yashira Diaz | 4514 Milnor St | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.1843 | Yordaniz Diaz | . | . | . | | Alfi driver agreement |
| 2.1844 | Alexander Diaz Lora | 75 Shawsheen Rd #1 | Lawrence | MA | 01843 | Alfi driver agreement |
| 2.1845 | Rob Diaz Paulino | 4840 N Marshall St | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.1846 | Leonel Diaz Rapado | 12335 SW 110 South Canal St Rd | Miami | FL | 33186 | Alfi driver agreement |
| 2.1847 | Fernando  Diaz Torres | 4520 S. Figueroa St., 303 | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.1848 | Randini Diaz-Garcia | 67 Glen Royal Pkwy., Apt. 5A | Miami | FL | 33125 | Alfi driver agreement |
| 2.1849 | Arvin Dichoso | 5572 W Home Ave | Fresno | CA | 93722 | Alfi driver agreement |
| 2.1850 | Charles Dickens | 4420 w 79TH pl | Chicago | IL | 60652 | Alfi driver agreement |
| 2.1851 | Dominick Dickerson | 4524 W. Northgate Dr Apt 326 | Irving | TX | 75062 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1852 | AJ Dieng | 3802 North 27th Street 211 | Phoenix | AZ | 85016 | Alfi driver agreement |
| 2.1853 | Christopher Diericks | 1113 Prairie St | Aurora | IL | 60506 | Alfi driver agreement |
| 2.1854 | Jesse Dietrich | 238 Willard Dr | Ridley Park | PA | 19078 | Alfi driver agreement |
| 2.1855 | Christian Diggs | 2223 Hawes Avenue Apt-459 | Dallas | TX | 75235 | Alfi driver agreement |
| 2.1856 | John Diggs | 652 N 56th St. | Philadelphia | PA | 19131 | Alfi driver agreement |
| 2.1857 | Befekadu Dilala | . | . | . | | Alfi driver agreement |
| 2.1858 | Bruce Dillard | .2025 Winwood St #1 | .Las Vegas | Nv | 89108 | Alfi driver agreement |
| 2.1859 | Janiel Dillard | . | . | . | | Alfi driver agreement |
| 2.1860 | Marc Dillion | 10790 Bozzolo St. | Las Vegas | NV | 89141 | Alfi driver agreement |
| 2.1861 | Tammy Dillon | 2356 S Drake Apt 2 Rear | Chicago | IL | 69623 | Alfi driver agreement |
| 2.1862 | Rafael Dimas | 9745 Karlov Ave Unit 102 | Oak Lawn | IL | 60453 | Alfi driver agreement |
| 2.1863 | Gelgelo Dimma | 6570 N Lakewood Ave Apt 3 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.1864 | Moin Din | 82 Heathrow Ln | Sugar Land | TX | 77478 | Alfi driver agreement |
| 2.1865 | Jorge Dino | 6850 Farralone Ave | Canoga Park | CA | 91303 | Alfi driver agreement |
| 2.1866 | Mbungu Dinzei | 521 Carriage Walk Court | Stone Mountain | GA | 30087 | Alfi driver agreement |
| 2.1867 | Monzelle Diontre | 2670 Marilee ln Apt, B64 | Houston | TX | 77057 | Alfi driver agreement |
| 2.1868 | Madiaw Diop | 260 Amberleigh Dr. | Silver Spring | MD | 20905 | Alfi driver agreement |
| 2.1869 | Mamadou Dioum | 269 S Lafayette Park Pl 408 | Los Angeles | CA | 90057 | Alfi driver agreement |
| 2.1870 | Pedro Disla | 6216 Woodland Ave | Philladelphia | PA | 19142 | Alfi driver agreement |
| 2.1871 | Allen Dissmore | . | . | . | | Alfi driver agreement |
| 2.1872 | Nicole Dixon | 3077 Redwine Road, | East Point | GA | 30344 | Alfi driver agreement |
| 2.1873 | Scott Dixon | 803 S Rose St | Baltimore | MD | 21224 | Alfi driver agreement |
| 2.1874 | Norbert Djaile | 7515 Woodland Gate Drive 7515 | Houston | TX | 77040 | Alfi driver agreement |
| 2.1875 | Ali Djerad | 182 Sears St | San Francisco | CA | 94112 | Alfi driver agreement |
| 2.1876 | Junior Djjayc | 7846 Melvina Ave | Burbank | IL | 60459 | Alfi driver agreement |
| 2.1877 | Reda Djouadi | 7933 Castor Ave Apt#4 | Philadelphia | PA | 19152 | Alfi driver agreement |
| 2.1878 | Vu Doan | 6518 Sunset Garden Dr | Houston | TX | 77083 | Alfi driver agreement |
| 2.1879 | Gregory Dobbs | 6388 W Haleh Ave | Las Vegas | NV | 89141 | Alfi driver agreement |
| 2.1880 | Dominick Dockery | 8301 Houston St | Silver Spring | MD | 20910 | Alfi driver agreement |
| 2.1881 | Decontee Doe | 131 Janice St. | Vallejo | CA | 94589 | Alfi driver agreement |
| 2.1882 | Michaela Doerflein | 10115 Jefferys St., Apt. 2142 | Las Vegas | NV | 89183 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1883 | Esteban Dolores | 1243 W 60th Pl | Los Angeles | CA | 90044 | Alfi driver agreement |
| 2.1884 | Volodymyr Dolzhenko | 1245 Palomar PL ap 17 | Vista | CA | 92084 | Alfi driver agreement |
| 2.1885 | Retz Domingue | 4115 Washington St Apt 3 | Roslindale | MA | 02131 | Alfi driver agreement |
| 2.1886 | Leandro Domingues | 444 Saratoga Ave Apt 23h | Santa Clara | CA | 95950 | Alfi driver agreement |
| 2.1887 | Antonio Dominguez | 4162 Sheppard Dr. | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.1888 | Bernardo Dominguez | 430 S San Jose Ave Apt 20 | Covina | CA | 91723 | Alfi driver agreement |
| 2.1889 | Carlos Dominguez | 3054 Sera Bella Way | Kissimmee | FL | 34744 | Alfi driver agreement |
| 2.1890 | Edgar Dominguez | 3035 S 49th Ave. | Cicero | IL | 60804 | Alfi driver agreement |
| 2.1891 | Felipe Dominguez | 716 York Street | Camden | NJ | 08102 | Alfi driver agreement |
| 2.1892 | Gilbert Dominguez | 298 W Holly Ln | Avondale | AZ | 85323 | Alfi driver agreement |
| 2.1893 | Ignacio Dominguez | 4811 S Hoyne Ave | Chicago | IL | 60609 | Alfi driver agreement |
| 2.1894 | Jamlet Dominguez | 2319 NW 9 Street | Miami | FL | 33125 | Alfi driver agreement |
| 2.1895 | Jonathan Dominguez | 19344 Wyandotte Street #203 | Los Angeles | CA | 91335 | Alfi driver agreement |
| 2.1896 | Jose Dominguez | 310 Harps  St. Apt. A | San Fernando | CA | 91340 | Alfi driver agreement |
| 2.1897 | Manny Dominguez | 5111 N Oak Park | Chicago | IL | 60656 | Alfi driver agreement |
| 2.1898 | Oscar Dominguez | 836 W 57th St | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.1899 | Saury Dominguez | 10718 Sagewillow ln | Houston | TX | 77089 | Alfi driver agreement |
| 2.1900 | Yesenia Dominguez | 829 Greenbriar Dr | Garland | TX | 75043 | Alfi driver agreement |
| 2.1901 | Yoel Dominguez | 4640 Vegas Valley Dr Apt 1095 | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.1902 | Victor Dominiak | 6248 N 400 W. | Michigan City | IN | 46360 | Alfi driver agreement |
| 2.1903 | Nathan Domino | 37 Rosa Rosales CT | North Las Vegas | NV | 89031 | Alfi driver agreement |
| 2.1904 | Zuly Donis | 736 W. 78th St. | Los Angeles Ca | CA | 90044 | Alfi driver agreement |
| 2.1905 | Cemal Donmez | 1866 Greenwood Rd | Toms River | NJ | 08753 | Alfi driver agreement |
| 2.1906 | Deverne Donovan | 1806 Agate Dr | Kileen | TX | 76549 | Alfi driver agreement |
| 2.1907 | Philippe Dooh | 321 Tommie Lillian ln | Celina | TX | 75009 | Alfi driver agreement |
| 2.1908 | Angel Dorado | 19580 W Dixie Hwy Apt 609 | Aventura | FL | 33180 | Alfi driver agreement |
| 2.1909 | Marco Dorcean | 4646 N Calvados Ave | Covina | CA | 91722 | Alfi driver agreement |
| 2.1910 | Anthony Dorsey | 8442 Moultrie Drive | Jonesboro | GA | 30238 | Alfi driver agreement |
| 2.1911 | Evert Dorta | 41 SW 71 Ave | Miami | FL | 33144 | Alfi driver agreement |
| 2.1912 | Anderson Dos Anjos | 18 Davids St Apt 1 | Brockton | MA | 02301 | Alfi driver agreement |
| 2.1913 | Carlos Dos Santos | 1510 Briggs St. Apt#3 | Daly City | CA | 94122 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1914 | Railton Dos Santos | . | . | . | | Alfi driver agreement |
| 2.1915 | Matthew Dosier | 4103 South 19th Street apt 311 | Tacoma | WA | 98405 | Alfi driver agreement |
| 2.1916 | Cedric Dosman | 5868 Folkstone Lane | Orlando | FL | 32822 | Alfi driver agreement |
| 2.1917 | Jason Doss | 12230 Washington Center Pkwy #452 | Thornton | CO | 80241 | Alfi driver agreement |
| 2.1918 | Joseph Doster | 3930 Pittman Rd | College Park | GA | 30349 | Alfi driver agreement |
| 2.1919 | Bilal Dostyar | 9710 New Kent Dr | Sugerland | TX | 77498 | Alfi driver agreement |
| 2.1920 | Birahima Doucoure | 5902 Cedar Ave | Philadelphia | PA | 19143 | Alfi driver agreement |
| 2.1921 | Taylor Dougan | 11039 N 87th Ave Apt #1014 | Peoria | AZ | 85345 | Alfi driver agreement |
| 2.1922 | Lamar Douglas | 1100 West Chester Pike G20 | West Chester | PA | 19382 | Alfi driver agreement |
| 2.1923 | Dansler Dover | 8538 S Givins Ct. | Chicago | IL | 60620 | Alfi driver agreement |
| 2.1924 | Karreem Dowdye | 13155 Woodforest Blvd #1504 | Houston | TX | 77015 | Alfi driver agreement |
| 2.1925 | Deandre Dowell | 4372 S Beech Way | Morrison | CO | 80465 | Alfi driver agreement |
| 2.1926 | Antony Dragon's | 4108 W Henderson St Apt 1 | Chicago | IL | 60641 | Alfi driver agreement |
| 2.1927 | Gregory Drake | 2901 Rio Sonora Court | Henderson | NV | 89074 | Alfi driver agreement |
| 2.1928 | Wandie Drake | 202 West Mistletoe Drive | Kennedale | TX | 76060 | Alfi driver agreement |
| 2.1929 | Randy Drinkwater | 4550 Kittredge St Apt 16-303 | Denver | CO | 80239 | Alfi driver agreement |
| 2.1930 | Anthony Drisdell | 734 N Long Ave Apt 1 | Chicago | IL | 60644 | Alfi driver agreement |
| 2.1931 | Lawrence Druker | 10 Michael Rd | Randolph | MA | 02368 | Alfi driver agreement |
| 2.1932 | Artem Druzenko | 1315 Alpine Court | Wheeling | IL | 60090 | Alfi driver agreement |
| 2.1933 | David Du | 15032 Summerwood St | Westminster | CA | 92683 | Alfi driver agreement |
| 2.1934 | Ilyas Duale | 5817 N Kenmore Av., # 607 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.1935 | Antonio Duarte | 7527 4th Ave N | St Petersburg | FL | 33710 | Alfi driver agreement |
| 2.1936 | Carlos Duarte Trejo | 8111 Reseda Blvd., Apt 101 | Reseda | CA | 91335 | Alfi driver agreement |
| 2.1937 | Ram Dubey | 1317 Linwood Ave Apt 10 | Los Angeles | CA | 90017 | Alfi driver agreement |
| 2.1938 | Kenneth Dubon | 2400 Old South Dr, Apt 3502 | Houston | TX | 77406 | Alfi driver agreement |
| 2.1939 | Miguel Dubose | 7107 Dan Jean Dr, Unit A | Austin | TX | 78745 | Alfi driver agreement |
| 2.1940 | Mark Dubovick | 929 W. Foster Ave. | Chicago | IL | 60640 | Alfi driver agreement |
| 2.1941 | Boylim Ducao | 1043 W Maplewood Ln | Bartlett | IL | 60103 | Alfi driver agreement |
| 2.1942 | Kevin Dudley | 321 Oak Pkwy | Dunellen | NJ | 08812 | Alfi driver agreement |
| 2.1943 | Alberto Duenas | 1050 WHITNEY RANCH DR | Henderson | NV | 89014 | Alfi driver agreement |
| 2.1944 | Ryan Dugas | 71 Countryside Ct | North Attleboro | MA | 02760 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.1945 | Jonathan Dugger | 5110 Roxton Ln | Douglasville | GA | 30135 | Alfi driver agreement |
| 2.1946 | Emeka Dukes | 2688 Grand Colonial Street | Grand Prairie | TX | 75054 | Alfi driver agreement |
| 2.1947 | Albert Dumas | 911 Pointe Loma Dr | Sugar Land | TX | 77479 | Alfi driver agreement |
| 2.1948 | Ibrahim Dumbuya | 6555 Harbor Town Dr Apt. 708 | Houston | TX | 77036 | Alfi driver agreement |
| 2.1949 | Camilo Dume | 492 East St. Bldg-A Apt 28 | Plainville | CT | 06062 | Alfi driver agreement |
| 2.1950 | Yeison Dume | 90 Fowler St. #90-B | Boston | MA | 02121 | Alfi driver agreement |
| 2.1951 | Jean Dumont | . | . | . | | Alfi driver agreement |
| 2.1952 | Josh Dunagan | 350 S Fuller Ave APT M-E | Los Angeles | CA | 90036 | Alfi driver agreement |
| 2.1953 | Dwight Dunbar | 4904 Cypress Court NE | Kennesaw | GA | 30144 | Alfi driver agreement |
| 2.1954 | Tehran Dunn | 500 W Airtex Drive Apt. 3101 | Houston | TX | 77090 | Alfi driver agreement |
| 2.1955 | Tony Dunn | 120 Little Creek Dr | Fayetteville | GA | 30214 | Alfi driver agreement |
| 2.1956 | Victor Dunn | 15226 Perris Blvd Apt 101 | Moreno Valley | CA | 92551 | Alfi driver agreement |
| 2.1957 | Lamont Dupree | 6216 Goldfinch Dr . | Prescott | AZ | 86305 | Alfi driver agreement |
| 2.1958 | Terry Dupree | 99 Burnham Cir | Jonesboro | GA | 30238 | Alfi driver agreement |
| 2.1959 | Francisco Duran | 9999 Walnut St Apt 2072 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.1960 | Juan Duran | 5926 Mustang Pl | Orlando | FL | 32822 | Alfi driver agreement |
| 2.1961 | Ricardo Duran | 22906 German Bauer Dr | Hockley | TX | 77447 | Alfi driver agreement |
| 2.1962 | Ruddy Duran | 6385 Grafton Dr | Austell | GA | 30168 | Alfi driver agreement |
| 2.1963 | Serhat Duran | . | . | . | | Alfi driver agreement |
| 2.1964 | Aykut Durgun | 524 30th Avenue. Apt 103 | San Francisco | CA | 94121 | Alfi driver agreement |
| 2.1965 | Brittany Durham | 1107 Garfield Ave | Masaryktown | FL | 34601 | Alfi driver agreement |
| 2.1966 | Regina Durley | 7513 Carver Ave | Texas City | TX | 77591 | Alfi driver agreement |
| 2.1967 | Zeeshan Durrani | 1565 West Highland Ave Apt # 2 | Phoenix | AZ | 85015 | Alfi driver agreement |
| 2.1968 | Payton Duwayne | 425 Willams Dr. apt 837 | Marietta | GA | 91601 | Alfi driver agreement |
| 2.1969 | Marcin Dziadosz | 1550 N Kingsburry Receiving Dep. Whole Foods Market | Chicago | IL | 60642 | Alfi driver agreement |
| 2.1970 | Jose E. Sosa | 424 S. Vernon Ave. | Azusa | CA | 91702 | Alfi driver agreement |
| 2.1971 | Jesse Ebozue | 2504 Lost Mesa | Grand Prairie | TX | 75052 | Alfi driver agreement |
| 2.1972 | Ibrahim Ebrighith | 8331 Etiwanda Ave Apt.H | Rancho Cucamonga | CA | 91739 | Alfi driver agreement |
| 2.1973 | Eddie Echevarria | . | . | . | | Alfi driver agreement |
| 2.1974 | Oscar Echeverria | 1539 W Jefferson Blvd. | Los Angeles | CA | 90018 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.1975 | Ieshia Echols | 918 East 76th Pl | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.1976 | Oussama Eddahech | 5336 W Foster Ave Unit 1 | Chicago | IL | 60630 | Alfi driver agreement |
| 2.1977 | Jean Edmond | . | Miami | FL | | Alfi driver agreement |
| 2.1978 | Joshua Edmonds | 1810 Commerce St #302 | Dallas | TX | 75201 | Alfi driver agreement |
| 2.1979 | Adrien Edora | . | . | . | | Alfi driver agreement |
| 2.1980 | Damon Edwards | 9151 N Fontaine St Apt 8 | Federal Heights | CO | 80260 | Alfi driver agreement |
| 2.1981 | Dustin Edwards | 1122 Berkshire Ct #123 | Greenville | TX | 75401 | Alfi driver agreement |
| 2.1982 | Kawaisha Edwards | 13880 Albrook Dr 1312 | Denver | CO | 80239 | Alfi driver agreement |
| 2.1983 | Kefentse Edwards | 9803 W Sam Houston Parkway S #2220 | Houston | TX | 77099 | Alfi driver agreement |
| 2.1984 | Stephen Edwards | 727 Hunt Ave. Apt. 24 | Saint Helena | CA | 94574 | Alfi driver agreement |
| 2.1985 | Onyekachi Edwin | 3535 El Portal Dr Apt E104 | El Sobrante | CA | 94803 | Alfi driver agreement |
| 2.1986 | Marlon Egana | 5757 Guhn rd apt 165 | Houston | TX | 77040 | Alfi driver agreement |
| 2.1987 | Cory Egbuna | 546 Pleasant St. | Malden | MA | 02148 | Alfi driver agreement |
| 2.1988 | Benjamin Eghan | 1629 W Sherwin Ave, Apt G5 G5 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.1989 | Amir Eghbal | 4202 Escudero Dr | Irvine | CA | 92620 | Alfi driver agreement |
| 2.1990 | Robert Egued | 19318 Cypress Flower Dr | Katy | TX | 77449 | Alfi driver agreement |
| 2.1991 | Nikolis Eisele | 3725 30th St | San Diego | CA | 92104 | Alfi driver agreement |
| 2.1992 | Geoffrey Eiten | 84 Eliot St | Sherborn | MA | 01770 | Alfi driver agreement |
| 2.1993 | Faisal Ejaz | 79 Saint Croix Ct, | Aurora | IL | 60504 | Alfi driver agreement |
| 2.1994 | Miltos Ekonomou | 3406 Pennsylvania Ave | Pennsauken Township | NJ | 08109 | Alfi driver agreement |
| 2.1995 | Kingsley Ekwere | 6425 S Lowe Ave Apt 2204 | Chicago | IL | 60621 | Alfi driver agreement |
| 2.1996 | Daniel El Baayni | 4917 Westfield Ave. | Pennsauken | NJ | 08110 | Alfi driver agreement |
| 2.1997 | Alex El Bachiri | 2878 Waterford Dr. S | Deerfield Beach | FL | 33443 | Alfi driver agreement |
| 2.1998 | Otman El Hassnaoui | 7777 E Yale Ave #K304 | Denver | CO | 80231 | Alfi driver agreement |
| 2.1999 | Abdelhafid El Kezaini | 13953 Endeavour Dr | Herndon | VA | 20171 | Alfi driver agreement |
| 2.2000 | Abdeltif El Mokhtari | 2345 Bering Dr #213 | Houston | TX | 77057 | Alfi driver agreement |
| 2.2001 | Fayiz Elafia | 2840 Shadowbriar Dr #611 | Houston | TX | 77077 | Alfi driver agreement |
| 2.2002 | Mohamed Elalfy | 60 Winslow Ave Apt # 2 | Norwood | MA | 02062 | Alfi driver agreement |
| 2.2003 | Adil Elallam | 76 Northridge Rd. | Beverly | MA | 01915 | Alfi driver agreement |
| 2.2004 | Brandon Elam | 4330 W San Jose Ave Apt 116 | Fresno | CA | 93722 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2005 | Hoda Elatma | 60 Winslow Ave Apt 2 | Norwood | MA | 02062 | Alfi driver agreement |
| 2.2006 | Adnane Elazfouri | 111 Woodland Street | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.2007 | Myismail Elazizi | 3522 SOUTH PRAIRIE AVENUE 2 FLOOR | Chicago | IL | 60653 | Alfi driver agreement |
| 2.2008 | Basil Elbashir | 12A Nashua St | Somerville | MA | 02145 | Alfi driver agreement |
| 2.2009 | Youssef Elbatach | P.O Box 471011 | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.2010 | Hesham Elbehy | 300 Trailhouse Ln, Apt#1413 | Forney | TX | 75126 | Alfi driver agreement |
| 2.2011 | Sohib Eldali | 17536 12th Ave NE apt 204 | Shoreline | WA | 98155 | Alfi driver agreement |
| 2.2012 | Halil Eldek | 1222 Coldspring rd | Elgin | IL | 60120 | Alfi driver agreement |
| 2.2013 | Dom Elefante | 627 North Fickett Street | Los Angeles | CA | 90033 | Alfi driver agreement |
| 2.2014 | Nabil Elgamoudi | 811 Threadneedle St #174 | Houston | TX | 77079 | Alfi driver agreement |
| 2.2015 | Tamer Elgebily | 6123 Plantation Forest Drive | Katy | TX | 77449 | Alfi driver agreement |
| 2.2016 | Amin Elghadamsi | 4700 S Ridge Rd #825 | Mckinney | TX | 75070 | Alfi driver agreement |
| 2.2017 | Mohamed Elgohary | 912 Shannon Drive | Plano | TX | 75025 | Alfi driver agreement |
| 2.2018 | Mostafa Elgouad | 201 North Catalina St. | Burbank | CA | 91505 | Alfi driver agreement |
| 2.2019 | Tarek El-Helbawi | 2139 Little Cedar Dr | Kingwood | TX | 77339 | Alfi driver agreement |
| 2.2020 | Ayman Elhennawi | 38 Gas Light Dr. Apt 8 | Weymouth | MA | 02190 | Alfi driver agreement |
| 2.2021 | Mary Elias | 104 West Fowler Drive | Winchester | VA | 22603 | Alfi driver agreement |
| 2.2022 | Kahlilah Elie | 140 W Edgevale Rd | Brooklyn | MD | 21225 | Alfi driver agreement |
| 2.2023 | Jean Eliscar | 13707 Gentle Woods Ave | Riverview | FL | 33569 | Alfi driver agreement |
| 2.2024 | Karla Elizabeth | 2414 Heather St | Highlands | TX | 77562 | Alfi driver agreement |
| 2.2025 | Miguel Elizalde | 6521 Sherman Way, | Bell | CA | 90201 | Alfi driver agreement |
| 2.2026 | Marvin Elkins | 1020 E Avenue R #215 | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.2027 | Tristan Elledge | 1281 N Holly Ave | Colton | CA | 92324 | Alfi driver agreement |
| 2.2028 | Shaki Elliot | 3205 Cumberland Blvd SE Unit 338 | Atlanta | GA | 30339 | Alfi driver agreement |
| 2.2029 | Roy Elliott | 507 San Jacinto | Highlands | TX | 77562 | Alfi driver agreement |
| 2.2030 | Chiquita Ellis | 3231 West Warren Basement | Chicago | IL | 60624 | Alfi driver agreement |
| 2.2031 | Rylei Ellis | 5922 Jacob Glen | Austin | TX | 78727 | Alfi driver agreement |
| 2.2032 | Ramadan Elmi | 1755 S Beeler St Apt # 09-P | Denver | CO | 80247 | Alfi driver agreement |
| 2.2033 | Brett Elmore | 102 Pasteur Ct | Winterville | GA | 30683 | Alfi driver agreement |
| 2.2034 | Abdolhameed Elmosharaf | 5242 Winding Way | Harrisburg | PA | 17109 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2035 | Mohamad Elnaboulsi | 5205 West Thunderbird Road, # 2194 | Glendale | AZ | 85306 | Alfi driver agreement |
| 2.2036 | Audrey Elnems | 11411 Green Plaza Dr #4901 | Houston | TX | 77038 | Alfi driver agreement |
| 2.2037 | Hafaid Elsaidi | 41 Crestwood drive #24 #24 | Daly City | CA | 94015 | Alfi driver agreement |
| 2.2038 | Khaled Elsenousi | 402 Sanders Ln | Catharpin | VA | 20143 | Alfi driver agreement |
| 2.2039 | Harrison Elstun | 4330 S. Iris Ct | Littleton | CO | 80123 | Alfi driver agreement |
| 2.2040 | Karim Eltayar | 3999 S Dobson Rd #1001 | Chandler | AZ | 85248 | Alfi driver agreement |
| 2.2041 | Obson Elveus | 2650 NW 64th Ave Apt 112 | Sunrise | FL | 33313 | Alfi driver agreement |
| 2.2042 | Edward Elyas | 20019 San Miguel Avenue Apt 3 | Castro Valley | CA | 94546 | Alfi driver agreement |
| 2.2043 | Kanelechi Emeagi | 2720 Kentshire Way | Lawrenceville | GA | 30044 | Alfi driver agreement |
| 2.2044 | Guerson Emilien | 324 Colnade Ct | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.2045 | Emmanuel Emmanuelidis | 245 School St | Lowell | MA | 01854 | Alfi driver agreement |
| 2.2046 | Angela Emory | 5500 Ackerfield Ave | Long Beach | CA | 90805 | Alfi driver agreement |
| 2.2047 | Ziabulhaq Enamulhaq | 3911 Springleaf Pt | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.2048 | Stephen Engels | 9821 Amaranth Drive | Fort Worth | TX | 76177 | Alfi driver agreement |
| 2.2049 | Todd Engels | 2109 Athabasca Falls Drive | Anna | TX | 75409 | Alfi driver agreement |
| 2.2050 | Brian English | 4860 E MAIN ST | Mesa | AZ | 85205 | Alfi driver agreement |
| 2.2051 | Nkrumah English | 1220 E. Hyde Park Blvd | Chicago | IL | 60615 | Alfi driver agreement |
| 2.2052 | Ryan English | 502 N Monticello Ave #3 | Chicago | IL | 60624 | Alfi driver agreement |
| 2.2053 | Hector Enriquez | 23381 via San martine | Aliso Viejo | CA | 92656 | Alfi driver agreement |
| 2.2054 | Rodolfo Enriquez | 2274 placentia ave, A A | Costa Mesa | CA | 92627 | Alfi driver agreement |
| 2.2055 | Stanley Enyinnaya | 874 San Jacinto Drive | Grand Prairie | TX | 75052 | Alfi driver agreement |
| 2.2056 | Bryan Erazo | 295 SW 23rd Ave | Miami | FL | 33135 | Alfi driver agreement |
| 2.2057 | Carlos Erazo | 1424 2nd St Apt#13 | Bakersfield | CA | 93304 | Alfi driver agreement |
| 2.2058 | Juan Erazo | 1930 North Av 51 #411 | Los Angeles | CA | 90042 | Alfi driver agreement |
| 2.2059 | Muhannad Erebee | 3416 Locust St | Rowlett | TX | 75089 | Alfi driver agreement |
| 2.2060 | Girma Erena | 2615 Marina Blvd #6 | San Leandro | CA | 94577 | Alfi driver agreement |
| 2.2061 | Osemwengie Erhahon | 709 N Inglewood Ave., Apt 48 | Inglewood | CA | 90302 | Alfi driver agreement |
| 2.2062 | Drkay ErikaMoore | 2375 E Tropicana Ave # 730 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.2063 | Daniel Erone | 20355 Shermany Way #360 | Winnetka | CA | 91306 | Alfi driver agreement |
| 2.2064 | Attila Erzeybek | 19635 N Cave Creek Rd 223 | Phoenix | AZ | 85024 | Alfi driver agreement |
| 2.2065 | Felipe Escalante | 2935 N Linder Bsmt | Chicago | IL | 60641 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2066 | Osmar Escalona | . | . | . | | Alfi driver agreement |
| 2.2067 | Louis Escamilla | 1007 Meandering Way | Mesquite | TX | 75150 | Alfi driver agreement |
| 2.2068 | Arturo Escobar | 12231 Westwold Dr | Tomball | TX | 77377 | Alfi driver agreement |
| 2.2069 | Carlos Escobar | 4506 w 161 St | Lawndale | CA | 90260 | Alfi driver agreement |
| 2.2070 | Robert Escobar | 302 N Alexandria Ave. #304 | Los Angeles | CA | 90004 | Alfi driver agreement |
| 2.2071 | Ramy Eshak | 6213 Homestead Blvd 6213 | Westborough | MA | 01581 | Alfi driver agreement |
| 2.2072 | Haithem Eshami | 3851 S Taft Hill Rd Apt I26 | Forth Collins | CO | 80526 | Alfi driver agreement |
| 2.2073 | Mehrdad Eshghi | 5832 Hoop Land Valley Ct | Las Vegas | NV | 89131 | Alfi driver agreement |
| 2.2074 | Keyla Esparza | 6959 S Claremont Ave | Chicago | IL | 60636 | Alfi driver agreement |
| 2.2075 | Jean Esperance | 1337 Durso Court | Immokalee | FL | 34142 | Alfi driver agreement |
| 2.2076 | Jeimmy Espina | 2153 north lorel avenue #1 | Chicago | ILi | 60639 | Alfi driver agreement |
| 2.2077 | Diego Espinal | 11601 N 22nd St Apt D107 | Tampa | FL | 33612 | Alfi driver agreement |
| 2.2078 | Jose Espinal | 177 Grove St | Haverhill | MA | 01832 | Alfi driver agreement |
| 2.2079 | Christian Espinel | 3833 kenneth lane | Lawrenceville | GA | 30044 | Alfi driver agreement |
| 2.2080 | Yolanda Espino | 12328 S Loveland St | Alsip | IL | 60803 | Alfi driver agreement |
| 2.2081 | Oscar Espinosa | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |
| 2.2082 | Douglas Espinoza | 2165 Sombrero Dr | Las Vegas | NV | 89169 | Alfi driver agreement |
| 2.2083 | Jesus Espinoza | 1250 Santa Cora Ave Apt 1113 | Chula Vista | CA | 91913 | Alfi driver agreement |
| 2.2084 | Jonathan Espinoza | 419 N Frankfort Ave | Deland | FL | 32724 | Alfi driver agreement |
| 2.2085 | osvaldo Espinoza | 3023 Bancroft Dr | Spring Valley | CA | 91977 | Alfi driver agreement |
| 2.2086 | Romeo Espiritu | 852, Seymour Way | Perris | CA | 92571 | Alfi driver agreement |
| 2.2087 | John Espree | 838 Pismo lane | Rosharon | TX | 77583 | Alfi driver agreement |
| 2.2088 | Arie Esquenazi | 18970 NE 20th Ct. | North Miami Beach | FL | 33179 | Alfi driver agreement |
| 2.2089 | Paco Esquivel | 28000 S Western Ave. Apt 405 | San Pedro | CA | 90732 | Alfi driver agreement |
| 2.2090 | Remy Estelien | 85 Reed Ave | Everett | MA | 02149 | Alfi driver agreement |
| 2.2091 | Jacob Estinville | 4141 NW 23rd CT | Miami | FL | 33142 | Alfi driver agreement |
| 2.2092 | Benjamin Estrada | 273 North Kendall St. | Aurora | IL | 60505 | Alfi driver agreement |
| 2.2093 | Eric Estrada | 10969 Wilminton Ave | Los Angeles | CA | 90059 | Alfi driver agreement |
| 2.2094 | Jorge Estrada | 3421 Grand Ave | Huntington Park | CA | 90255 | Alfi driver agreement |
| 2.2095 | Jorge Estrada | 3621 Cantabella Ct | North Las Vegas | NV | 89032 | Alfi driver agreement |
| 2.2096 | Jose Estrada | 3426 YALE ST BSL362-3 | Houston | TX | 77018 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|---------|---------|------|------|-----|---------|
| 2.2097 | Melbin Estrada | 10510 Saber Ct | Houston | TX | 77038 | Alfi driver agreement |
| 2.2098 | Ricardo Estrada | 1935 N Saint Louis Ave Apt 1F | Chicago | IL | 60647 | Alfi driver agreement |
| 2.2099 | William Estrada | 6718 Stafford Ave Apt H | Huntington | CA | 90255 | Alfi driver agreement |
| 2.2100 | Eriski Estrada Isnaga | 5300 Skyland Dr | Holiday | FL | 34690 | Alfi driver agreement |
| 2.2101 | Alexander Estrella | 416 W Desert Dr. | Phoenix | AZ | 85041 | Alfi driver agreement |
| 2.2102 | Cesar Estrella | 7425 Lockwood st | Oakland | CA | 94621 | Alfi driver agreement |
| 2.2103 | Edwin Estrella | 28 Acton St. | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.2104 | Georges Etete | 9421 Sayan Circle | Las Vegas | NV | 89149 | Alfi driver agreement |
| 2.2105 | John Etie | 3309 park wick ln | Deer Park | TX | 77536 | Alfi driver agreement |
| 2.2106 | Gabe Ets-Hokin | 554 Merritt Ave | Oakland | CA | 94610 | Alfi driver agreement |
| 2.2107 | Daniel Etter | 10645 N Tatum Blvd Ste 200-367 | Phoenix | AZ | 85028 | Alfi driver agreement |
| 2.2108 | Manuel Euceda | 1048 Staghorn Ave | Frederick | MD | 21703 | Alfi driver agreement |
| 2.2109 | Rebecca Evaldez | 1501 Balch Dr S, Apt 200 | Leesburg | VA | 20175 | Alfi driver agreement |
| 2.2110 | Denise Evans | 511 Washington St | Rockford | IL | 61104 | Alfi driver agreement |
| 2.2111 | De'No Evans | 9434 Amethyst Glen Dr | Rosharon | TX | 77583 | Alfi driver agreement |
| 2.2112 | Hayley Evans | 14603 Amorose St | Lake Elsinore | CA | 92530 | Alfi driver agreement |
| 2.2113 | James Evans | 4321 Washtenaw Unit 2 | Chicago | IL | 60632 | Alfi driver agreement |
| 2.2114 | Kwame Evans | 650 Bensley Ave | Calumet City | IL | 60409 | Alfi driver agreement |
| 2.2115 | Brian Evitt | 16218 Hilton Head LN | Cypress | TX | 77429 | Alfi driver agreement |
| 2.2116 | Masvindo Evora | 990 SW 36th Ct #1 | Miami | FL | 33135 | Alfi driver agreement |
| 2.2117 | Chidozie Ewelukwa | 13751 Lemoli Ave 203 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.2118 | Christopher Ewest | 1530 S 2nd Ave | Los Angeles | CA | 90019 | Alfi driver agreement |
| 2.2119 | Edwin Ezewusim | 955 Brentwood St | Lakewood | CO | 80214 | Alfi driver agreement |
| 2.2120 | Cristian Fabian | 965 N Starcrest Dr | Covina | CA | 91722 | Alfi driver agreement |
| 2.2121 | Kashmain Facey | 1810 W Village Way | Tempe | AZ | 85282 | Alfi driver agreement |
| 2.2122 | Sam Fadhil | 6217 W Huntington Street Apt # 2 | Chicago | IL | 60646 | Alfi driver agreement |
| 2.2123 | Mohamed Fadika | 243 Itasca Street | Boston | MA | 02126 | Alfi driver agreement |
| 2.2124 | Rosa Fadraga | . | Houston | TX | | Alfi driver agreement |
| 2.2125 | Robert Fagan | 335 Somerville Street apt 201 | Manchester | NH | 03103 | Alfi driver agreement |
| 2.2126 | William Fagan | 6530 reflection dr apt 2362 | San diego | CA | 92124 | Alfi driver agreement |
| 2.2127 | Muhammad Fahim | 8210 Elmwood Ave Unit 215 | Skokie | IL | 60077 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2128 | Jiri Faja | 8701 4th St N Apt 302 | St Petersburg | FL | 33702 | Alfi driver agreement |
| 2.2129 | Cesar Fajardo | 15450 FM Rd 1325, Apt. 1534 | Austin | TX | 78728 | Alfi driver agreement |
| 2.2130 | Eduardo Fajardo | 1316 Autumn Dr. | Tampa | FL | 33613 | Alfi driver agreement |
| 2.2131 | Hebert Fajardo | 5841 Kislin PL | Orlando | FL | 32807 | Alfi driver agreement |
| 2.2132 | Bayu Fajri | 1020 El Norte Ave | Arcadia | CA | 91006 | Alfi driver agreement |
| 2.2133 | Faisal Falah | 10880 Barker Cypress Rd 7208 | Cypress | TX | 77433 | Alfi driver agreement |
| 2.2134 | Joseph Falco | 1809 Rollingwood Drive | Atlanta | GA | 30316 | Alfi driver agreement |
| 2.2135 | Luis Falconi | 8307 Ewing Pl | Manassas | VA | 20109 | Alfi driver agreement |
| 2.2136 | Lamassas Fall | 1321 Vicksburg Crossing | Stockbridge | GA | 30281 | Alfi driver agreement |
| 2.2137 | Cornelius Fannin | 2143 n 29th st 2143 n 29th st apt3 | Philadelphia | PA | 19121 | Alfi driver agreement |
| 2.2138 | Fiacre Fantodji | 3401 S Broadway A216 | Englewood | CO | 80113 | Alfi driver agreement |
| 2.2139 | Shamshad Faqir | 2204 West St | Oakland | CA | 94612 | Alfi driver agreement |
| 2.2140 | Hany Farag | 8525 Paramount Blvd #202 | Downey | CA | 90240 | Alfi driver agreement |
| 2.2141 | Ahmad Fardousi | 3793 N Decatur Rd. Apt C | Decatur | GA | 30032 | Alfi driver agreement |
| 2.2142 | Nader Farhat | 501 N 4th St Apt 102 | Montebello | CA | 90640 | Alfi driver agreement |
| 2.2143 | Qais Farid | 3844 Wingate Park Drive | Houston | TX | 77082 | Alfi driver agreement |
| 2.2144 | Colton Farmacka | 3418 County Road 244 | Brazoria | TX | 77422 | Alfi driver agreement |
| 2.2145 | Hassan Farooq | 287 Walnut Ln | Justice | IL | 60458 | Alfi driver agreement |
| 2.2146 | Muhammad Farooq | 4596 Fran Way | Richmond | CA | 94803 | Alfi driver agreement |
| 2.2147 | Azeem Farooque | 727 Epperson Way | Sugar Land | TX | 77479 | Alfi driver agreement |
| 2.2148 | Danny Farris | 236 Douglass Street 1 | San Francisco | CA | 94114 | Alfi driver agreement |
| 2.2149 | Ali Fatemi | 4801 SAWTELLE BLVD | Culver City | CA | 90230 | Alfi driver agreement |
| 2.2150 | Mohammed Fathi | 308 N. Bowser Rd | Richardson | TX | 75081 | Alfi driver agreement |
| 2.2151 | Kyle Faulk | 33 Coachlight Ct | New Castle | DE | 19720 | Alfi driver agreement |
| 2.2152 | Nicklaus Faust | 404 Pittman Ave | Everman | TX | 76140 | Alfi driver agreement |
| 2.2153 | Eddie Favors | 7591 Fielder Rd | Jonesboro | GA | 30236 | Alfi driver agreement |
| 2.2154 | Fatou Faye | 9615 S Lowe Ave | Chicao | IL | 60628 | Alfi driver agreement |
| 2.2155 | Thomas Federico | 7311 Carnation Pl. | Commerce City | CO | 80022 | Alfi driver agreement |
| 2.2156 | Alexander Fedorov | 3201 Duval Rd., Apt. 611 | Austin | TX | 78759 | Alfi driver agreement |
| 2.2157 | Anthony Felder | 5523 Hyannis Dr. | Arlington | TX | 76018 | Alfi driver agreement |
| 2.2158 | Gary Feldman | 3801 Seascape Dr. | Huntington Beach | CA | 92649 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2159 | Jose Feliciano | 8650 SW 149th Ave #305 | Miami | FL | 33193 | Alfi driver agreement |
| 2.2160 | Jose Felipe | 109 w 6 St apt 6 | Hialeh | FL | 33010 | Alfi driver agreement |
| 2.2161 | Norby Felipe | 2325 W Walnut St | Tampa | FL | 33607 | Alfi driver agreement |
| 2.2162 | Linghong Feng | . | . | . | | Alfi driver agreement |
| 2.2163 | Hugh Fennell | 5835 Mays Ridge Court | Rex | GA | 30273 | Alfi driver agreement |
| 2.2164 | Yoel Feria | 3401 SW 9th Terrace, Apt 2A | Miami | FL | 33135 | Alfi driver agreement |
| 2.2165 | Jafg Ferman | 10900 SW 196th St #311N | Cutler Bay | FL | 33157 | Alfi driver agreement |
| 2.2166 | Omar Fermin | 173 Essex Street, Apt 3 | Lynn | MA | 01902 | Alfi driver agreement |
| 2.2167 | Rodrigo Fernandes | 6160 Lake Lodge Dr #3307 | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.2168 | William Fernandes | . | . | . | | Alfi driver agreement |
| 2.2169 | Alexey Fernandez | 255 NW 181 St | Miami Gardens | FL | 33156 | Alfi driver agreement |
| 2.2170 | Anthonny Fernandez | 14220 Park Row Dr Apt 1321 | Houston | TX | 77084 | Alfi driver agreement |
| 2.2171 | Daniel Fernandez | 11750 SPRING SONG DR | San Antonio | TX | 78249 | Alfi driver agreement |
| 2.2172 | Elias Fernandez | 7951 NE Bayshore Ct 1707 | Miami | FL | 33138 | Alfi driver agreement |
| 2.2173 | Franklin Fernandez | 2619 S 19th St. #214 | Philadelphia | PA | 19145 | Alfi driver agreement |
| 2.2174 | Ivan Fernandez | . | . | . | | Alfi driver agreement |
| 2.2175 | Jorge Fernandez | 240nw 25 th st #831 Apt 831 | Miami | FL | 33127 | Alfi driver agreement |
| 2.2176 | Jose Fernandez | 14244 Boca Key Dr. | Orlando | FL | 32824 | Alfi driver agreement |
| 2.2177 | Miguel Fernandez | 1020 S Rowan Ave | Los Ã ƒÂNgeles | CA | 90023 | Alfi driver agreement |
| 2.2178 | Mizraim Fernandez | 8706 N Linda Ct | Tampa | FL | 33704 | Alfi driver agreement |
| 2.2179 | Neury Fernandez | 11601 N 22ND St Apt D107 | Tampa | FL | 33612 | Alfi driver agreement |
| 2.2180 | Orleans Fernandez | . | . | . | | Alfi driver agreement |
| 2.2181 | Ricardo Fernandez | | Miami | | | Alfi driver agreement |
| 2.2182 | Yasmanis Fernandez | 11052 SW 241 St | Homestead | FL | 33032 | Alfi driver agreement |
| 2.2183 | Luis Fernandez Orfao | 1442 Barcelona way | Weston | FL | 33327 | Alfi driver agreement |
| 2.2184 | Guzman Fernando | 366 Blossom Hill Rd | San Jose | CA | 95123 | Alfi driver agreement |
| 2.2185 | Robert Ferrara | 112 Lincoln Ave | Round Lake | IL | 60073 | Alfi driver agreement |
| 2.2186 | Renhe Ferras | 12715 Regal Pine Ln | Houston | TX | 77070 | Alfi driver agreement |
| 2.2187 | Arturo Ferreira | . | . | . | | Alfi driver agreement |
| 2.2188 | Dany Ferreira | 12221 SW 191st Terr | Miami | FL | 33177 | Alfi driver agreement |
| 2.2189 | Marcio Ferreira | 61170 Juneberry Way | Winter Garden | FL | 34787 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2190 | Tiffany Ferrell | 1050 Main St | Brookhaven | PA | 19015 | Alfi driver agreement |
| 2.2191 | Lorenzo Ferrer | 7338 Carnival Ln | New Port Richey | FL | 33617 | Alfi driver agreement |
| 2.2192 | Miguel Ferrer | 5830 Sundown Cir Apt 415 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.2193 | Sylvia Ferreyra | 8120 Geneva ct apt 451 | Doral | FL | 33166 | Alfi driver agreement |
| 2.2194 | Fabio Ferrini Caccamo | . | . | . | | Alfi driver agreement |
| 2.2195 | Aleks Ferris | 2250 Marsh Ln Apt 3204 | Carrollton | TX | 75006 | Alfi driver agreement |
| 2.2196 | Doreen Ferris | 4109 Via Marina Apt 115 | Marina Del Rey | CA | 90292 | Alfi driver agreement |
| 2.2197 | Neide Ferro | 770 E Ashland St #1606 | Brockton | MA | 02302 | Alfi driver agreement |
| 2.2198 | Rami Fethallah | 7101 S Mascotte St., Apt B | Tampa | FL | 33616 | Alfi driver agreement |
| 2.2199 | Alekisanita Fetu'u | 901 S. Dobson Rd. | Mesa | AZ | 85202 | Alfi driver agreement |
| 2.2200 | Kevin Fialkowski | 730 DERWYN RD | Drexel Hill | PA | 19026 | Alfi driver agreement |
| 2.2201 | Sanjay Field | 612 Amanda Drive | Lithonia | GA | 30058 | Alfi driver agreement |
| 2.2202 | Melissa Fields | 205 N. Main Court | Stockbridge | GA | 30281 | Alfi driver agreement |
| 2.2203 | Mario Fiel-Duran | 4843 W Glendale Ave Lot 59 | Glendale | AZ | 85301 | Alfi driver agreement |
| 2.2204 | Allenk Figueiredo | 10 Warren Rd, Apt 5 Apt 5 | Stow | MA | 01775 | Alfi driver agreement |
| 2.2205 | Jose Figueredo | 4108 W North Ave #2 | Chicago | IL | 60639 | Alfi driver agreement |
| 2.2206 | Yasiel Figueredo | 10301 SW 35th ST | Miami | FL | 33165 | Alfi driver agreement |
| 2.2207 | Camilo Figueroa | 5834 S Pearl St. | Greenwood Village | CO | 80121 | Alfi driver agreement |
| 2.2208 | Jose Figueroa | 923 Adams Ave | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.2209 | Leonardo Figueroa | 4751 Luminous Loop Apt 112 | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.2210 | Rodrigo Figueroa | 7928 164th Pl. | Tinley Park | IL | 60477 | Alfi driver agreement |
| 2.2211 | Wilmer Figueroa | 3020 B St | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.2212 | Hristodoulos Filippatos | 7 Brighton Village Dr Unit C | Bromall | PA | 19908 | Alfi driver agreement |
| 2.2213 | John Fillis | 13304 Alison Street | Woodbridge | VA | 22191 | Alfi driver agreement |
| 2.2214 | Mackeddy Fils | 333 Broadway Suite 2 | Revere | MA | 02151 | Alfi driver agreement |
| 2.2215 | Ferdinand Fils-Aime | 17 Boylston St #1 | Fitchburg | MA | 01420 | Alfi driver agreement |
| 2.2216 | Mike Fineza | 823 High Point Loop | San Ramon | CA | 94582 | Alfi driver agreement |
| 2.2217 | Getahun Firde | 4949 Manitoba Dr Apt 223 | Alexandria | VA | 22312 | Alfi driver agreement |
| 2.2218 | Martin Fischer | . | . | . | | Alfi driver agreement |
| 2.2219 | Crystal Fisher | 12929 Westpark Dr | Houston | TX | 77082 | Alfi driver agreement |
| 2.2220 | Michael Fishman | 1709 Solly Ave. 2nd Floor | Philadelphia | PA | 19152 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2221 | Darnell Fleming | 4233 Devereaux St | Philadelphia | PA | 19135 | Alfi driver agreement |
| 2.2222 | Ivory Flemister | 2381 W Garden Drive | Tempe | AZ | 85282 | Alfi driver agreement |
| 2.2223 | Robin Fletcher | 5454 W haddon ave | Chicago | IL | 60651 | Alfi driver agreement |
| 2.2224 | Cheree Fletcher | 2712 Pleasant Hill Rd | Grand Prairie | TX | 75052 | Alfi driver agreement |
| 2.2225 | Neyla Fleurilus | 6626 Inwood | North Lauderdale | FL | 33068 | Alfi driver agreement |
| 2.2226 | Nick Florentino | 149 Winding Way | Telford | PA | 18969 | Alfi driver agreement |
| 2.2227 | Renan Florenzano | 2081 Tsushima St. | Hercules | CA | 94547 | Alfi driver agreement |
| 2.2228 | Alexander Flores | 2064 Burton St | San Diego | CA | 92111 | Alfi driver agreement |
| 2.2229 | Anthony Flores | 1823 Scoville Ave | Berwyn | IL | 60402 | Alfi driver agreement |
| 2.2230 | Carlos Flores | . | . | . | | Alfi driver agreement |
| 2.2231 | Daniel Flores | 4168 La Salle Ave | Los Angeles | CA | 90062 | Alfi driver agreement |
| 2.2232 | Ender Flores | 13202 Briar Forest Dr #3248 | Houston | TX | 77077 | Alfi driver agreement |
| 2.2233 | Fidel Flores | 2346 S Kedzie, Chicago ILL 60623 | Chicago | IL | 60623 | Alfi driver agreement |
| 2.2234 | Francisco Flores | 3104 N Bernard St apt#1 | Chicago | IL | 60618 | Alfi driver agreement |
| 2.2235 | Freddy Flores | 30000 FM 2978 Rd Apt-631 | Magnolia | TX | 77354 | Alfi driver agreement |
| 2.2236 | George Flores | 5502 Sierra Vista Ave #104 | Los Angeles | CA | 90038 | Alfi driver agreement |
| 2.2237 | James Flores | 12458 Kokomo Cir | Victorville | CA | 92392 | Alfi driver agreement |
| 2.2238 | Juan Flores | 389 Jenice Ct | West Chicago | IL | 60185 | Alfi driver agreement |
| 2.2239 | Maria Flores | 6207 Denker Ave | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.2240 | Mauricio Flores | 2037 linconl park av apt311 Apt 311 | Los Angeles | CA | 90031 | Alfi driver agreement |
| 2.2241 | Maximiliano Flores | 6343 Gallant St | Bell Gardens | CA | 90201 | Alfi driver agreement |
| 2.2242 | Phillip Flores | 1823 Scoville Ave | Berwyn | IL | 60402 | Alfi driver agreement |
| 2.2243 | Rogelio Flores | 15536 Eucalyptus Ave. | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.2244 | Willian Flores | 4007 Edwards Avenue 4007 | Oakland | CA | 94605 | Alfi driver agreement |
| 2.2245 | Wilson Flores | 3943 Halldale Ave | Los Angeles | CA | 90062 | Alfi driver agreement |
| 2.2246 | Paul Flowers | 8339 S Kenwood Ave | Chicago | IL | 60619 | Alfi driver agreement |
| 2.2247 | Christopher Floyd | 201 S Columbia St Apt 972 | Hemet | CA | 92544 | Alfi driver agreement |
| 2.2248 | Suraj Fnu | 3066 Centurion Pl. | Ontario | CA | 91761 | Alfi driver agreement |
| 2.2249 | Hassan  Fofanah | . | . | . | | Alfi driver agreement |
| 2.2250 | Ronnie Folks | 3072 S. Oakland Forest Dr #401 | Fort Lauderdale | FL | 33309 | Alfi driver agreement |
| 2.2251 | Sobrel Fomat | 6551 De Soto Ave #11 | Canoga Park | CA | 91303 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2252 | Eduardo Fombona | 503 W 46th St. 2nd Floor | Chicago | IL | 60609 | Alfi driver agreement |
| 2.2253 | Daniel Fonseca | 35 Titan Dr | San Pedro | CA | 90732 | Alfi driver agreement |
| 2.2254 | Pedro Fonseca | 11790 Sw 18 St Apt #531 | Miami | FL | 33175 | Alfi driver agreement |
| 2.2255 | Brandon Fontenot | 1550 E Harmon Ave APT 406 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.2256 | Ramon Fontenot | 101 Venus St. | San Francisco | CA | 94124 | Alfi driver agreement |
| 2.2257 | Anthony Ford | 847 N H St 9 | San Bernardino | CA | 92410 | Alfi driver agreement |
| 2.2258 | Khiaa Ford | 2507 Thomason Cir Apt 118 | Arlington | TX | 76006 | Alfi driver agreement |
| 2.2259 | Kyle  Ford | 1131 Hollow Creek Dr Apt 112 | Austin | TX | 78704 | Alfi driver agreement |
| 2.2260 | Melody Formey-Navarro | 4416 N. 40th Street | Tampa | FL | 33610 | Alfi driver agreement |
| 2.2261 | Belinda Forrest | 23200 Forest North Drive #2007 | Kingwood | TX | 77339 | Alfi driver agreement |
| 2.2262 | Shawn Forrester | 1429 S 15TH AVE | Maywood | IL | 60153 | Alfi driver agreement |
| 2.2263 | Oswald Forsyth | 316 Greenleaf Rd | Conyers | GA | 30013 | Alfi driver agreement |
| 2.2264 | Devachae Foster | 10226 Rockaway Dr. | Houston | TX | 77016 | Alfi driver agreement |
| 2.2265 | Erica Foster | 3369 E Liberty Ln | Gilbert | AZ | 85296 | Alfi driver agreement |
| 2.2266 | Jessica Foster | 1325 Edgewood Avenue | Griffin | GA | 30224 | Alfi driver agreement |
| 2.2267 | Nathaniel Foster | 1264 SOUTH BONSALL STREET | Philadelphia | PA | 19146 | Alfi driver agreement |
| 2.2268 | Roger Foster | 1514 Division St SW | Olympia | WA | 98502 | Alfi driver agreement |
| 2.2269 | Narcisse Fotso | . | . | . | | Alfi driver agreement |
| 2.2270 | Driss Fouali | . | Houston | TX | | Alfi driver agreement |
| 2.2271 | Joel Foubelo | 801 NW 47 Ave Apt 403 West | Miami | FL | 33126 | Alfi driver agreement |
| 2.2272 | Ernest Foubi | 13225 Country Ridge Dr. | Germantown | MD | 20874 | Alfi driver agreement |
| 2.2273 | Miguel Foucher | 1590 Longleaf Ct. | Hinesville | GA | 31313 | Alfi driver agreement |
| 2.2274 | Jeffery Fowler | 6411 Cobble Manor Ln | Spring | TX | 77379 | Alfi driver agreement |
| 2.2275 | Karen Fowler | . | . | . | | Alfi driver agreement |
| 2.2276 | Luis Fox | 3540 W Sahara Ave Unit 152 | Las Vegas | NV | 89102 | Alfi driver agreement |
| 2.2277 | Rudolph Fox | 21079 E Aldecoa Dr | Queen Creek | AZ | 85142 | Alfi driver agreement |
| 2.2278 | Ted Fox | 325 N Oakhurst Dr. # 17 | Aurora | IL | 60504 | Alfi driver agreement |
| 2.2279 | Leonte Fraley | 6554 S Yale | Chicago | IL | 60621 | Alfi driver agreement |
| 2.2280 | Gilbert Franca | 112 Nelda Drive | Leesville | LA | 71446 | Alfi driver agreement |
| 2.2281 | Allen Francescutti | 606 Alcovy St | Monroe | GA | 30655 | Alfi driver agreement |
| 2.2282 | Daniel Francis | 1408 Edison Terrace | Deltona | FL | 32725 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2283 | Eli Francis | 2255 Arkansas Ln Apt 3124 | Grand Prairie | TX | 75052 | Alfi driver agreement |
| 2.2284 | Jevon Francis | 5415 S Grove St. Apt 8 | Rocklin | CA | 95677 | Alfi driver agreement |
| 2.2285 | Godofredo Francisco | 25212 Stockport St Apt 18 | Laguna Hills | CA | 92653 | Alfi driver agreement |
| 2.2286 | Najee Francisco | 2915 West 138 Street | Gardena | CA | 90249 | Alfi driver agreement |
| 2.2287 | Francospd Franco | 4465 Pacific Coast Hwy, #B106 | Torrance | CA | 90505 | Alfi driver agreement |
| 2.2288 | Juan Franco | . | . | . | | Alfi driver agreement |
| 2.2289 | Maria Franco | 4941 S Hermitage Ave | Chicago | IL | 60609 | Alfi driver agreement |
| 2.2290 | Nelson Franco | 5275 Images Circle #307 | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.2291 | Ricardo Franco | 222 East Hunting Dr. #200 | Monrovia | CA | 91016 | Alfi driver agreement |
| 2.2292 | Yainier Franco | 13355 Northborough Dr., Apt 1903 | Houston | TX | 77067 | Alfi driver agreement |
| 2.2293 | Michelle Francoeur | 11114 W Sells Dr | Phoenix | AZ | 85037 | Alfi driver agreement |
| 2.2294 | Kesson Francois | 5 Pond St | Ashland | MA | 01721 | Alfi driver agreement |
| 2.2295 | Andrew Frank | 417 Linda road | Kennedale | TX | 76060 | Alfi driver agreement |
| 2.2296 | Bobby Franklin | 12310 West Flores Drive | El Mirage | AZ | 85335 | Alfi driver agreement |
| 2.2297 | John Frazer | 3043 183rd St | Lansing | IL | 60438 | Alfi driver agreement |
| 2.2298 | Quillis Frazier | 4619 South Kirkman Road #10201 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.2299 | Rafael Frazzani | 16909 N Bay RD Apt 721 | Sunny Isles | FL | 33160 | Alfi driver agreement |
| 2.2300 | Jasmine Frederick | 4855 Magnolia Cove Dr Apt 152 | Kingwood | TX | 77345 | Alfi driver agreement |
| 2.2301 | Denise Fredericks | 405 Philip Blvd Suite# 1502 | Lawrenceville | GA | 30046 | Alfi driver agreement |
| 2.2302 | Demetrius Freeman | 8410 S Westmoreland Rd 2002 | Dallas | TX | 75237 | Alfi driver agreement |
| 2.2303 | James Freeman | 5024 N 12Th St | Philadelphia | PA | 19141 | Alfi driver agreement |
| 2.2304 | Keylin Freeman | 4934 Manchester Circle | Austin | TX | 78745 | Alfi driver agreement |
| 2.2305 | Paul Freeman | 5289 State Highway 121 G1091 | The Colony | TX | 75056 | Alfi driver agreement |
| 2.2306 | Vernon Freeman | 5145 Rawhide ST unit 242 | Las Vegas | NV | 89122 | Alfi driver agreement |
| 2.2307 | David Frees | 7622 Village Trail Dr | Dallas | TX | 75254 | Alfi driver agreement |
| 2.2308 | Eva Fregoso | 11041 Bullis Rd. # B | Lynwood | CA | 90262 | Alfi driver agreement |
| 2.2309 | Djimmy French | 6062 Edsall Road #202 | Alexandria | VA | 22304 | Alfi driver agreement |
| 2.2310 | Maurice Frere | 28 Pinkham St | lynn | MA | 01902 | Alfi driver agreement |
| 2.2311 | Andrea Frias | 4900 N Magnolia Ave 1W | Chicago | IL | 60640 | Alfi driver agreement |
| 2.2312 | Kyle Friedrich | 16432 Hill Country Dr | Conroe | TX | 77302 | Alfi driver agreement |
| 2.2313 | Hamza Friehat | 9807 S Karlov Ave #309 | Oak Lawn | IL | 60453 | Alfi driver agreement |

{1364.001-W0068729.}

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2314 | Abdul Frotan | 5132 San Gabriel Pl, Apt. 44 | Pico Rivera | CA | 90660 | Alfi driver agreement |
| 2.2315 | Liangliang Fu | 2409 S Marcella Ave | West Covina | CA | 91792 | Alfi driver agreement |
| 2.2316 | Jason8 Fudge | 18011 Greenview Terr | Country Club Hills | IL | 60478 | Alfi driver agreement |
| 2.2317 | Ney Antonio Fuenmayor Morales | 2627 Verano Dr | Richmond | TX | 77406 | Alfi driver agreement |
| 2.2318 | Antonio Fuentes | 1751 Powder Horn Terr. | Woodbridge | VA | 22191 | Alfi driver agreement |
| 2.2319 | Helena Fuentes | 9226 alameda st | South Gate | CA | 90280 | Alfi driver agreement |
| 2.2320 | Juan Fuentes | 9915 Vista Holly Rd Apt 112 | Orlando | FL | 32836 | Alfi driver agreement |
| 2.2321 | Luis  Fuentes | . | . | . | | Alfi driver agreement |
| 2.2322 | Miguel Fuentes | 1914 Honour Rd Apt-2 | Orlando | FL | 32839 | Alfi driver agreement |
| 2.2323 | Robert Fuentes | 37165 Winged Foot Road | Beaumont | CA | 92223 | Alfi driver agreement |
| 2.2324 | Roberto Fuentes | 2771 Laurel Pl | South Gate | CA | 90280 | Alfi driver agreement |
| 2.2325 | Salomon Fuentes | 607 N. Rose St. | Anaheim | CA | 92805 | Alfi driver agreement |
| 2.2326 | Jorge Fuentes Quiroz | 11440 Old River School Road apt 5 | Downey | CA | 90241 | Alfi driver agreement |
| 2.2327 | Ceasar Fulton | 130 Winnstead Place | Covington | GA | 30016 | Alfi driver agreement |
| 2.2328 | Norelvys Fundora | 3856 Kenyon Rd | Lake Worth | FL | 33461 | Alfi driver agreement |
| 2.2329 | Yordany Fundora | 3703 Waterview Cir | Palm Springs | FL | 33461 | Alfi driver agreement |
| 2.2330 | Efren Funes | . | . | . | | Alfi driver agreement |
| 2.2331 | Oscar Funez | 355 Revere Beach Pkwy 1 | Revere | MA | 02151 | Alfi driver agreement |
| 2.2332 | Carlos G Bautista Moriones | | | | | Alfi driver agreement |
| 2.2333 | Amy Gabron | 955 Country Skies Ave | Las Vegas | NV | 89123 | Alfi driver agreement |
| 2.2334 | Lenny Gaffney | 1763 S Hairston Rd | Stone Mountain | GA | 30088 | Alfi driver agreement |
| 2.2335 | Candace Gage | 27944 SW 136th PL | Homestead | FL | 33032 | Alfi driver agreement |
| 2.2336 | Gagan Gagneja | 9231 Washburn Rd. #25 | Downey | CA | 90242 | Alfi driver agreement |
| 2.2337 | Pam Gaines | 4402 King Cole Blvd | Orlando | FL | 32811 | Alfi driver agreement |
| 2.2338 | Tenille Gaines-Mckinney | 125 Masters Dr | Newnan | GA | 30265 | Alfi driver agreement |
| 2.2339 | Mukesh Gajjar | 5055 Seminary Rd | Alexandria | VA | 22311 | Alfi driver agreement |
| 2.2340 | Erick Gakuo | 31716 3rd Place SW, Apt C | Federal Way | WA | 98023 | Alfi driver agreement |
| 2.2341 | Suli Galano | 7838 Crocker St | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.2342 | Rockford Galarraga | 29596 Dixon St. Apt 4 | Hayward | CA | 94544 | Alfi driver agreement |
| 2.2343 | Awilda Galarza | 5250 e lake mead blvd unit 49 | Las vegas | NV | 89156 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2344 | Giovanni Galarza | 3701 Whispering Cir | Plano | TX | 75023 | Alfi driver agreement |
| 2.2345 | Jeremiah Galarza | 4306 W Drummond Pl | Chicago | IL | 60639 | Alfi driver agreement |
| 2.2346 | Chrysti Galbreath | 3101 Spencer Hwy Apt 140 | Pasadena | TX | 77504 | Alfi driver agreement |
| 2.2347 | David Galdamez | 9110 W Tropicana Ave., Unit 270 | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.2348 | Druba Galdan | 6816 N Ridge Blvd Unit 2B | Chicago | IL | 60645 | Alfi driver agreement |
| 2.2349 | Galdan Galdan | 6816 N Ridge Blvd Apt 2B | Chicago | IL | 60645 | Alfi driver agreement |
| 2.2350 | Geovanny Galeano | 2291 SW 69 Ave | Miami | FL | 33155 | Alfi driver agreement |
| 2.2351 | Jesus Galeano | 3383 Los Flores Blvd apt B | Lynwood | CA | 90262 | Alfi driver agreement |
| 2.2352 | Desiree Galery | 1940 Rochell Ave. #522 | District Heights | MD | 20747 | Alfi driver agreement |
| 2.2353 | David Galindez | 1129 S. Fresno St. | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.2354 | Carlos Galiote | 4240 Rimwood Ct Unit A | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.2355 | James Gallagher | 4416 W Fey Lane | Alsip | IL | 60803 | Alfi driver agreement |
| 2.2356 | Shawn Gallagher | 102 W Caribbean | Port St. Lucie | FL | 22304 | Alfi driver agreement |
| 2.2357 | Joseph  Gallardo | 2851 S La Cadena Dr | Colton | CA | 92324 | Alfi driver agreement |
| 2.2358 | David Gallegos | 5726 KESTER AVE APT 6 | Van Nuys | CA | 91411 | Alfi driver agreement |
| 2.2359 | Derek  Gallegos | 6111 magic mesa st #N | North Las Vegas | NV | 89031 | Alfi driver agreement |
| 2.2360 | Nelson Gallegos | 10034 S. Nob Hill Cir. | Tamarac | FL | 33321 | Alfi driver agreement |
| 2.2361 | Steven  Galli | 6661 Silverstream Ave apt 2004 | Las Vegas | NV | 89107 | Alfi driver agreement |
| 2.2362 | Austin Galvez | . | . | . | | Alfi driver agreement |
| 2.2363 | Ludwing Galvez | 2130 W Crescent Ave | Anaheim | CA | 92801 | Alfi driver agreement |
| 2.2364 | Rafael Gama | 10089 SW 26 St | Miami | FL | 33165 | Alfi driver agreement |
| 2.2365 | Henry Gamarra | 300 Woerner RD apt 1042 | Houston | TX | 77090 | Alfi driver agreement |
| 2.2366 | Vusal Gambarli | 2600 West Rascher avenue apt 207 | Chicago | IL | 60625 | Alfi driver agreement |
| 2.2367 | Dario Gamboa | 5126 INDEPENDENCE CT | Chino | CA | 91710 | Alfi driver agreement |
| 2.2368 | Javier Gamboa | . | . | . | | Alfi driver agreement |
| 2.2369 | Geral Gamboa Rosell | 674 Peyton Brooke Way | Winter Haven | FL | 33881 | Alfi driver agreement |
| 2.2370 | Marcia Gamez | 825 W, 131st St, Compton CA 90222 | Compton | CA | 90222 | Alfi driver agreement |
| 2.2371 | Joshua Gammon | 2900 El Camino Ave Apt 96 | Las Vegas | NV | 89102 | Alfi driver agreement |
| 2.2372 | Carlos Gandara | 14636 Pale Cedar Square #104 | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.2373 | Matthew Gandy | 3823 Gaspar Dr. | Dallas | TX | 75220 | Alfi driver agreement |
| 2.2374 | Ankhnybayar Gantumur | 1234 Valley Lake Dr Unit 600 | Schaumburg | IL | 60195 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an exectuory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2375 | Alfredo Garay | 938 S. Lake Apt # 307 | Los ÃƒÂNgeles | CA | 90006 | Alfi driver agreement |
| 2.2376 | Paula Garces | 10485 NW 11th St #202 | Pembroke Pines | FL | 33026 | Alfi driver agreement |
| 2.2377 | Ronald Garces | 23702 FM 1093 Rd. 619 | Richmond | TX | 77406 | Alfi driver agreement |
| 2.2378 | Abrahan Garcia | 12401 W Okeechobee Rd Lot 188 | Miami | FL | 33018 | Alfi driver agreement |
| 2.2379 | Alberto Garcia | 3109 S. Semoran Blvd Apt. 94 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.2380 | Alex Garcia | 6404 Innsbruck Meadows Ln | Houston | TX | 77048 | Alfi driver agreement |
| 2.2381 | Alfonso Garcia | 2287 McLaughlin Avenue Apt- #3 | San JosÃ£Â© | CA | 95122 | Alfi driver agreement |
| 2.2382 | Alfonso Garcia | 2476 Wood Meadows Dr. SW | Marietta | GA | 30064 | Alfi driver agreement |
| 2.2383 | Alfredo Garcia | . | . | . | | Alfi driver agreement |
| 2.2384 | Alfredo Garcia | 3125 S 48 ct 2E | Cicero | IL | 60804 | Alfi driver agreement |
| 2.2385 | Andrea Garcia | . | Houston | TX | | Alfi driver agreement |
| 2.2386 | Andres Garcia | 1641 N. Whipple St Apt 2 | Chicago | IL | 60647 | Alfi driver agreement |
| 2.2387 | Antonio Garcia | 1530 E Appleton St | Long Beach | CA | 90802 | Alfi driver agreement |
| 2.2388 | Ariel Garcia | 343 Powell Street | Stoughton | MA | 02072 | Alfi driver agreement |
| 2.2389 | Axel Garcia | 5264 Rosemead Blvd., Apt 2 | Pico Riviera | CA | 90650 | Alfi driver agreement |
| 2.2390 | Daniel  Garcia | 3200 Mcleod Dr. apt 196 | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.2391 | Davi Garcia | 5720 Forest Park Rd #2308 | Dallas | TX | 75235 | Alfi driver agreement |
| 2.2392 | Dayan Garcia | 6806 Chippendale Ct | Tampa | FL | 33634 | Alfi driver agreement |
| 2.2393 | Dizzymarys Garcia | 5772 Lone Oak Dr SW | Mableton | GA | 30126 | Alfi driver agreement |
| 2.2394 | Edwin Garcia | . | . | . | | Alfi driver agreement |
| 2.2395 | Emerson Garcia | 1526 Holcombs Pond Ct | Alpharetta | GA | 30022 | Alfi driver agreement |
| 2.2396 | Erik Garcia | 439 Willow W Dr | Houston | TX | 77073 | Alfi driver agreement |
| 2.2397 | Francisco Garcia | 5155 Central Ave 38 | Riverside | CA | 92504 | Alfi driver agreement |
| 2.2398 | Froilan Garcia | 10342 Flaxman St | Houston | TX | 77029 | Alfi driver agreement |
| 2.2399 | Heriberto Garcia | 5419 W 25th St Apt 2 | Cicero | IL | 60804 | Alfi driver agreement |
| 2.2400 | Herminio Garcia | 404 W Touhy Avenue lot 28 | Chicago | IL | 60018 | Alfi driver agreement |
| 2.2401 | Hugo Garcia | 38285 N. Sheridan Rd Lot #171 | Beach Park | IL | 60087 | Alfi driver agreement |
| 2.2402 | Ignacio Garcia | 838 Olive Ave 6 | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.2403 | Ignacio Garcia | 4630 JUSTIN WAY | Oxnard | CA | 93033 | Alfi driver agreement |
| 2.2404 | Jacinto Garcia | 5724 Fair Ave #206 | North Hollywood | CA | 91601 | Alfi driver agreement |
| 2.2405 | Janeiro Garcia | . | Miami | FL | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2406 | Jeffrey Garcia | 2885 Olive St Denver | Denver | CO | 80207 | Alfi driver agreement |
| 2.2407 | Jesse Garcia | 16251 Woodruff Ave Apt 63 | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.2408 | Jhisaac Garcia | 6874 Axis West Cir Apt 4311 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.2409 | Jon Garcia | 1271 Meade St | Denver | CO | 80204 | Alfi driver agreement |
| 2.2410 | Jorge Garcia | 1080 San Miguel road 105 | Concord | CA | 94518 | Alfi driver agreement |
| 2.2411 | Jose Garcia | . | . | . | | Alfi driver agreement |
| 2.2412 | Jose Garcia | 2425 Garden Street | Joliet | IL | 60435 | Alfi driver agreement |
| 2.2413 | Juan Garcia | 3735 Highland | Berwyn | IL | 60402 | Alfi driver agreement |
| 2.2414 | Justo Garcia | 5145 Brownwood Ave | Las vegas | NV | 89122 | Alfi driver agreement |
| 2.2415 | Keston Garcia | 602 Beech St | Pottstown | PA | 19464 | Alfi driver agreement |
| 2.2416 | Manuel Garcia | 225 N Ave 25 Apt118 | Los Angeles | CA | 90031 | Alfi driver agreement |
| 2.2417 | Maria Garcia | 5950 W Missouri Ave Lot 193 | Glendale | AZ | 85301 | Alfi driver agreement |
| 2.2418 | Monica Garcia | . | . | . | | Alfi driver agreement |
| 2.2419 | Noe Garcia | 189 Crestwood Dr. Apt # 22 | Daly City | CA | 94015 | Alfi driver agreement |
| 2.2420 | Omar Garcia | 9523 Cumberland Glen Ln 9523 | Smyrna | GA | 30080 | Alfi driver agreement |
| 2.2421 | Patrick Garcia | . | . | . | | Alfi driver agreement |
| 2.2422 | Patrick Garcia | 4831 Ridgewest St | Houston | TX | 77053 | Alfi driver agreement |
| 2.2423 | Rafael Garcia | 16816 S Berendo Ave | Gardena | CA | 90247 | Alfi driver agreement |
| 2.2424 | Rob Garcia | 12211 N Holly Way | Brighton | CO | 80602 | Alfi driver agreement |
| 2.2425 | Sergio Garcia | 9910 Placer St. Apt F | Rancho Cucamonga | CA | 91730 | Alfi driver agreement |
| 2.2426 | Stanley Garcia | 3957 Hancock Cir. | Atlanta | GA | 30340 | Alfi driver agreement |
| 2.2427 | Vicente Garcia | 12985 NW 11 Ter | Miami | FL | 33182 | Alfi driver agreement |
| 2.2428 | Wilmer Garcia | 1007 Dulcet Drive | North Las Vegas | NV | 89032 | Alfi driver agreement |
| 2.2429 | Yalexa Garcia | 1000 Fairway Dr Apt 108 | Naperville | IL | 60563 | Alfi driver agreement |
| 2.2430 | Ivan garcia ayala | 334 Cedar St | HALLANDALE Beach | FL | 33009 | Alfi driver agreement |
| 2.2431 | Yoilan Garcia Naranjo | 8501 Broadway St Apt 2126 | Houston | TX | 77061 | Alfi driver agreement |
| 2.2432 | Ramon Garcia Santiago | 9357 SW 77th Ave. Apt 610 | Miami | FL | 33156 | Alfi driver agreement |
| 2.2433 | Joaquin Garcia-Aguilar | 2625 Bead Vine Ave | Las Vegas | NV | 89106 | Alfi driver agreement |
| 2.2434 | Taylor Garcia-Grisham | 5344 Mecca Ave | Tarzana | CA | 91356 | Alfi driver agreement |
| 2.2435 | Jason Gardenhire | 523 E Lackwanna Ave 2 | Olyphant | PA | 18447 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2436 | Lonnie Gardner | 6200 Hollywood Blvd. #1214 | Los Angeles | CA | 90028 | Alfi driver agreement |
| 2.2437 | Elvis Garfias | . | . | . | | Alfi driver agreement |
| 2.2438 | Jojie Garing | 2699 Delta Ave | Long Beach | CA | 90810 | Alfi driver agreement |
| 2.2439 | Celeste Garner | 509 13th Ave | Greeley | CO | 80631 | Alfi driver agreement |
| 2.2440 | William Garrd | 20527 Orchid Blossom Way | Cypress | TX | 77433 | Alfi driver agreement |
| 2.2441 | Charis Garrett | 6780 E. Cedar Ave, A107 #107 | Denver | CO | 80224 | Alfi driver agreement |
| 2.2442 | Jacqueline Garrett | 1043 Via Di Olivia St | Henderson | NV | 89011 | Alfi driver agreement |
| 2.2443 | Damon Garrison | 2300 Lazy Hollow Dr Bldg 34 Apt 441D | Houston | TX | 77057 | Alfi driver agreement |
| 2.2444 | Lorenzo Garth | 12 Larkspur Ln | Streamwood | IL | 60107 | Alfi driver agreement |
| 2.2445 | Eloy Garza | 8315 Howard Dr | Houston | TX | 77017 | Alfi driver agreement |
| 2.2446 | Nelson Garzon | . | . | . | | Alfi driver agreement |
| 2.2447 | Artoni Gashi | 116 Mobile Ave. | Altamonte Springs | FL | 32714 | Alfi driver agreement |
| 2.2448 | FITOR GASHI | 547 Dempster st Apt 1E | Mount Prospect | IL | 60056 | Alfi driver agreement |
| 2.2449 | Gregory Gaskin | 3656w medici la | lnglewood | CA | 90305 | Alfi driver agreement |
| 2.2450 | Jose Gaskin | 3311 L st | San Diego | CA | 92102 | Alfi driver agreement |
| 2.2451 | Felipe Gastelum | 4505 Amherst Ln | Las Vegas | NV | 89107 | Alfi driver agreement |
| 2.2452 | Demontrey Gaston | 7272 Marvin D Love Fwy apt 1337 | Dallas | TX | 75237 | Alfi driver agreement |
| 2.2453 | Anas Gataani | 565 Giant way | San Jose | CA | 95127 | Alfi driver agreement |
| 2.2454 | Douglas Gatari | 9850 Zenith Meridian Dr Apt 15-108 | Englewood | CO | 80112 | Alfi driver agreement |
| 2.2455 | Kyle Gates | 177 Coral fence | Cibolo | TX | 78108 | Alfi driver agreement |
| 2.2456 | Njoroge Gathongo | 23 Travis Ct | Gaithersburg | MD | 20879 | Alfi driver agreement |
| 2.2457 | Sandip Gauchan | 4935 San Pablo Dam Road, Apt 404 | El Sobrante | CA | 94803 | Alfi driver agreement |
| 2.2458 | Micah Gauthier | 6216 Los Altos Dr. | Mesquite | TX | 75150 | Alfi driver agreement |
| 2.2459 | Steven Gavin | 9629 Karmont Ave | South Gate | CA | 90280 | Alfi driver agreement |
| 2.2460 | Francisco Gaviria | 680 Miller Dr. Apt | Miami Springs | FL | 33166 | Alfi driver agreement |
| 2.2461 | Celso Gaxiola | 5505 Roans Praire Street | North Las Vegas | NV | 89031 | Alfi driver agreement |
| 2.2462 | Tiara Gay | 1017 Woodward Circle | Mableton | GA | 30126 | Alfi driver agreement |
| 2.2463 | Mitchell Gaye | 15712 Dorset Road Unit 102 | Laurel | MD | 20707 | Alfi driver agreement |
| 2.2464 | Michael Gbenga | 12708 Bexley Drive | Houston | TX | 77099 | Alfi driver agreement |
| 2.2465 | Abdissa Gebre | 3928 Dunes Way | Burtonsville | MD | 20866 | Alfi driver agreement |
| 2.2466 | Philipos Gebre | 17399 E Harvard Ave | Aurora | CO | 80013 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2467 | Yared Gebregiorgis | 835 Laguna Street | San Francisco | CA | 94102 | Alfi driver agreement |
| 2.2468 | Mesfin Gebremariam | 14159 E Kentucky Pl. APT 23-103 | Aurora | CO | 80012 | Alfi driver agreement |
| 2.2469 | Hagos Gebremedhin | 1602 Parham Place | Silver Spring | MD | 20903 | Alfi driver agreement |
| 2.2470 | Endalkachew Gebrie | 21600 24th ave S Apt E106 | Des Moines | WA | 98198 | Alfi driver agreement |
| 2.2471 | Melaku Gedebu | 1200 Calvert St | Henderson | NV | 89002 | Alfi driver agreement |
| 2.2472 | Tasha Gee | 9014 Iron Springs Dr | Houston | TX | 77034 | Alfi driver agreement |
| 2.2473 | Evangeline Geffrard | 2951 Satellite Blvd. APT 1126 | Duluth | GA | 30096 | Alfi driver agreement |
| 2.2474 | Edwin Geiser | 18454 state highway 19 | Canton | TX | 75103 | Alfi driver agreement |
| 2.2475 | Eduar Gelabert | . | . | . | | Alfi driver agreement |
| 2.2476 | Rodney Gelera | 11438 English Rose Trl | Missouri City | TX | 77459 | Alfi driver agreement |
| 2.2477 | Paulo Gelinsky | 62 Magellan Aisle | Irvine | CA | 92620 | Alfi driver agreement |
| 2.2478 | Samuel Geller | 1342 S. Meadow Ln | Round Lake | IL | 60073 | Alfi driver agreement |
| 2.2479 | Mina Gendy | 9961 Lurline Ave #307 | Chatsworth | CA | 91311 | Alfi driver agreement |
| 2.2480 | Kemar Gentles | 1796 Millstream Holw | Conyers | GA | 30012 | Alfi driver agreement |
| 2.2481 | Jennifer Gentry | 6146 East Hillview St | Mesa | AZ | 85205 | Alfi driver agreement |
| 2.2482 | Marcelo Gerab | 1147 W Badillo St. E | Covina | CA | 91722 | Alfi driver agreement |
| 2.2483 | Abdissa Gerbi | 4964 Linscott Place #1 | Los Angeles | CA | 90016 | Alfi driver agreement |
| 2.2484 | George Gergiess | 6100 Edinger Ave #105 | Huntington Beach | CA | 92647 | Alfi driver agreement |
| 2.2485 | Jean Germain | 5 Oak Tree Lane | Revere | MA | 02151 | Alfi driver agreement |
| 2.2486 | Avery Germany | 8212 Downey Cv | Texas City | TX | 77591 | Alfi driver agreement |
| 2.2487 | Ariel Gerong | 7520 Bear Claw Run | Orlando | FL | 32825 | Alfi driver agreement |
| 2.2488 | Arthur Gevorkyan | 5247 Corteen Place apt 201 | Valley village | CA | 91607 | Alfi driver agreement |
| 2.2489 | Amir Ghaedzadeh | 811 Woodlake Dr | Coppell | TX | 75019 | Alfi driver agreement |
| 2.2490 | Said Ghaffar | 4027 West 137Th Street E | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.2491 | Maziyar Ghasemian | 5320 Newcastle Ave Apt 126 | Encino | CA | 91316 | Alfi driver agreement |
| 2.2492 | Akram Ghazal | 1583 Roger Dr | Tracy | CA | 95304 | Alfi driver agreement |
| 2.2493 | Osama Ghejam | 1077 Foster City Blvd Apt D | Foster City | CA | 94404 | Alfi driver agreement |
| 2.2494 | Kamal Ghimire | 705 2nd Ave | San Mateo | CA | 94401 | Alfi driver agreement |
| 2.2495 | Alireza Ghoroghchian | 1515 Wilshire Blvd Apt 644 | Los Angeles | CA | 90017 | Alfi driver agreement |
| 2.2496 | Khaja Ghouse Uddin | 2245 W Farwell Ave Unit 1A | Chicago | IL | 60645 | Alfi driver agreement |
| 2.2497 | Nguyen Giang | . | . | . | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2498 | William Gibbs | 4830 E Charleston Blvd Apt 18 | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.2499 | Anrai Gibson | 3339 Ridge Ave. Apt C | Philadelphia | PA | 19132 | Alfi driver agreement |
| 2.2500 | Issic Gibson | 14230 Wunderlich Dr. #207 | Houston | TX | 77069 | Alfi driver agreement |
| 2.2501 | Kevin Gibson | 19802 Tajauta Av | Carson | CA | 90746 | Alfi driver agreement |
| 2.2502 | Sidney Gibson | 9201 Garland Rd Apt 117 | Dallas | TX | 75218 | Alfi driver agreement |
| 2.2503 | Tim Gibson | 3513 Aubree Katherine Dr | Kileen | TX | 76542 | Alfi driver agreement |
| 2.2504 | Asaph Gichuhi | 27606 Pacific Hwy S | Federal Way | WA | 98003 | Alfi driver agreement |
| 2.2505 | Ashenafi Giday | 3635 Barcroft View Terrace, Apt-104 | Fall Church | VA | 22041 | Alfi driver agreement |
| 2.2506 | Gregory Gideon | 2246 Florida Soapberry Blvd. | Orlando | FL | 32828 | Alfi driver agreement |
| 2.2507 | Hope Gideon | 14918 Hope Hills Ln | Cypress | TX | 77433 | Alfi driver agreement |
| 2.2508 | Stephen Gifford | 13450 Esperanza Road #1014 | Dallas | TX | 75240 | Alfi driver agreement |
| 2.2509 | Argentino Gil | 1889 S Kirkman Rd Apt 618 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.2510 | Frangel Gil | 29422 Travis Trace | Katy | TX | 77494 | Alfi driver agreement |
| 2.2511 | Luis Gil | 100 Bradford Creek Trail Apt 725 | Duluth | GA | 30096 | Alfi driver agreement |
| 2.2512 | Alexis Gil Sotillo | 1735 Park Ave | Hanover Park | IL | 60133 | Alfi driver agreement |
| 2.2513 | DC Gilbert | 2700 James M McGee Jr St SE | Washington | DC | 20020 | Alfi driver agreement |
| 2.2514 | Jason Giles | 15562 West Gelding Drive | Surprise | AZ | 85379 | Alfi driver agreement |
| 2.2515 | Trence Giles | 5631 E Florian Ave | Mesa | AZ | 85206 | Alfi driver agreement |
| 2.2516 | Luis Gilimas Medina | 4801 NW 7 ST Apt 202 Bldg 16 | Miami | FL | 33126 | Alfi driver agreement |
| 2.2517 | Barbie Gill | 31566 RAILROAD CANYON RD #46 | Canyon Lake | CA | 92587 | Alfi driver agreement |
| 2.2518 | Keelan Gillard | 9430 S St Lawrence Ave | Chicago | IL | 60619 | Alfi driver agreement |
| 2.2519 | Jonas Gilles | 60 Bradeen st, 1 APT 1 | Roslindale | MA | 02131 | Alfi driver agreement |
| 2.2520 | Jeremy Gilliam | 7220 Zuni St Apt 101 | Denver | CO | 80221 | Alfi driver agreement |
| 2.2521 | Knocomp Gilliams | . | . | . | | Alfi driver agreement |
| 2.2522 | Donny Gillson | 3441 Spotsylvania Ct | Marina | CA | 93933 | Alfi driver agreement |
| 2.2523 | Julio Ginjauma | 224 E Hirch St. | Northlake | IL | 60164 | Alfi driver agreement |
| 2.2524 | Dianna Giraldo | 10020 Zelzah Ave | Northridge | CA | 91325 | Alfi driver agreement |
| 2.2525 | Gustavo Giraldo | 10020 Zelzah Ave Apt 117 | Northridge | CA | 91325 | Alfi driver agreement |
| 2.2526 | Rishi Giri | 2361 Mission St #221 | San Francisco | CA | 94110 | Alfi driver agreement |
| 2.2527 | Shrijan Giri | 11000 Culzean Dr | Austin | TX | 78754 | Alfi driver agreement |
| 2.2528 | Biniyam Girma | 8101 W Flamingo Rd 2007 | Las Vegas | NV | 89147 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2529 | Kirubel Gizaw | 915 silver Spring Ave | Silver Spring | MD | 20910 | Alfi driver agreement |
| 2.2530 | Aubrey Glasper | 5742 S King Dr. Unit GB | Chicago | IL | 60637 | Alfi driver agreement |
| 2.2531 | Ian Glaude | . | . | . | | Alfi driver agreement |
| 2.2532 | Joshua Glick | | Phoenix | | | Alfi driver agreement |
| 2.2533 | Jose Godinez | 611 E Avon Pl Apt A | Anaheim | CA | 92805 | Alfi driver agreement |
| 2.2534 | Cristian Godoy | 3208 Burbank Ln | Woodbridge | VA | 22193 | Alfi driver agreement |
| 2.2535 | Hector Godoy Santos | 211 E 76Th Pl | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.2536 | Edgardo Goduco | 640 Springleaf Dr | Joliet | IL | 60431 | Alfi driver agreement |
| 2.2537 | Aleksandre Gogyan | . | . | . | | Alfi driver agreement |
| 2.2538 | Tushar Gohil | 160 E Northwest Hwy | Des Plaines | IL | 60016 | Alfi driver agreement |
| 2.2539 | Victor Goicochea | 3415 SIDE SADDLE CT, | North Las Vegas | NV | 89032 | Alfi driver agreement |
| 2.2540 | B Goitom | 15655 Hawthorne Blvd. Ste. C | Lawndale | CA | 90260 | Alfi driver agreement |
| 2.2541 | Krsna Golden | 7205 W McDowell Rd Apt # 1145 | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.2542 | Ashley Goldsby | . | . | . | | Alfi driver agreement |
| 2.2543 | Jeffrey Goldstein | 11 Anders Drive | Cherry Hill | NJ | 08003 | Alfi driver agreement |
| 2.2544 | Chad Golston | 7777 Katy Fwy #359 | Houston | TX | 77024 | Alfi driver agreement |
| 2.2545 | Sherif Gomaa | 8905 Convent Ave APT 2 | Philadelphia | PA | 19136 | Alfi driver agreement |
| 2.2546 | Flavio Gomes | 50 Jaques St. | Somerville | MA | 02145 | Alfi driver agreement |
| 2.2547 | Manuel Gomes | 20R Ford Street | Brockton | MA | 02301 | Alfi driver agreement |
| 2.2548 | Pedro Gomes | 1800 79th St Causeway A302 | North Bay Village | FL | 33141 | Alfi driver agreement |
| 2.2549 | Prokash Gomes | 1322 Xaveria Dr. | Silver Spring | MD | 20903 | Alfi driver agreement |
| 2.2550 | Alain Gomez | 18245 Nw | Miami | FL | 33015 | Alfi driver agreement |
| 2.2551 | Alejandro Gomez | 1642 E 41St Pl | Los Angeles | CA | 90011 | Alfi driver agreement |
| 2.2552 | Anthony Gomez | 52 Kingston St., #1 | Lawrence | MA | 01843 | Alfi driver agreement |
| 2.2553 | Christopher Gomez | 5 Via Amistosa Apt E | Rancho Santa Margarita | CA | 92688 | Alfi driver agreement |
| 2.2554 | Dany Gomez | . | . | . | | Alfi driver agreement |
| 2.2555 | Erick Gomez | 365 Eron Way | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.2556 | Francisco Gomez | . | Chicago | IL | | Alfi driver agreement |
| 2.2557 | Gerson Gomez | 9233 Arleta Ave | Arleta | CA | 91331 | Alfi driver agreement |
| 2.2558 | Gilberto Gomez | 125 Oak Dr | Stafford | VA | 22554 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2559 | Hector Gomez | . | . | . | | Alfi driver agreement |
| 2.2560 | Israel Gomez | | | | | Alfi driver agreement |
| 2.2561 | Jhon Gomez | 23714 Piedmont Forest Dr | Katy | TX | 77493 | Alfi driver agreement |
| 2.2562 | Joseph Gomez | 110 W Bell Rd. Apt 149 | Phoenix | AZ | 85023 | Alfi driver agreement |
| 2.2563 | Juan Gomez | 2954 7th Ave | Los Angeles | CA | 90018 | Alfi driver agreement |
| 2.2564 | Kandy Gomez | .1144 NW 65th ST  Apt# R | Miami | FL | 33150 | Alfi driver agreement |
| 2.2565 | Lazaro Gomez | 10222 Forum West Drive Apt. 1110 | Houston | TX | 77036 | Alfi driver agreement |
| 2.2566 | Luis Gomez | 7255 SW 148 Ct | Miami | FL | 33193 | Alfi driver agreement |
| 2.2567 | Mary Gomez | 1043 Forest Circle | Winter Springs | FL | 32708 | Alfi driver agreement |
| 2.2568 | Matthew Gomez | 10445 Beautiful Fruit St | Las Vegas | NV | 89183 | Alfi driver agreement |
| 2.2569 | Michael Gomez | 25211 ibris Ranch Dr | Katy | TX | 77494 | Alfi driver agreement |
| 2.2570 | Noga Gomez | 5903 Ferguson Dr. | City Of Commerce | CA | 90022 | Alfi driver agreement |
| 2.2571 | Oscar Gomez | 4114 54th St | Bladensburg | MD | 20710 | Alfi driver agreement |
| 2.2572 | Oslenin Gomez | 7600 SW 82nd St. Apt J114 | Miami | FL | 33143 | Alfi driver agreement |
| 2.2573 | Rene Gomez | 2939 1/2 Alsace Ave | Los Angeles | CA | 90016 | Alfi driver agreement |
| 2.2574 | Rogelio Gomez | 1311 S Sir Galahad Ln apt 3b | Mount Prospect | IL | 60056 | Alfi driver agreement |
| 2.2575 | Ruben Gomez | 6300 S Congress Ave Apt 502 | Austin | TX | 78745 | Alfi driver agreement |
| 2.2576 | Victor Gomez | 1415 Eldridge Parkway 2721 | Houston | TX | 77077 | Alfi driver agreement |
| 2.2577 | Mauri Gomez Alamilla | 320 S Citrus St #119 | West Covina | CA | 91791 | Alfi driver agreement |
| 2.2578 | Humberto Gondola | 6415 Valley Brook Dr | Riverdale | GA | 30274 | Alfi driver agreement |
| 2.2579 | Luis GonzÃ¡lez | . | Miami | FL | | Alfi driver agreement |
| 2.2580 | Yonathan GonzÃ£Â¡Lez | 2124 N Nagle Ave. | Chicago | IL | 60707 | Alfi driver agreement |
| 2.2581 | Lari Gonzales | 1400 Herrington Rd | Lawrenceville | GA | 30044 | Alfi driver agreement |
| 2.2582 | Marvin Gonzales | 6002 Rampart Street | Houston | TX | 77081 | Alfi driver agreement |
| 2.2583 | Robert Gonzales | 24119 Farm Hill Drive | Spring | TX | 77373 | Alfi driver agreement |
| 2.2584 | Alejandro Gonzalez | 8180 Geneva Ct., Apt. 522 | Doral | FL | 33166 | Alfi driver agreement |
| 2.2585 | Andrea Gonzalez | 7950 NE Bay Shore Ct | Miami | FL | 33138 | Alfi driver agreement |
| 2.2586 | Arlene Gonzalez | 1126 Green St | Marcus Hook | PA | 19061 | Alfi driver agreement |
| 2.2587 | Arnaldo Gonzalez | 13972 Spector Road | Lithia | FL | 33547 | Alfi driver agreement |
| 2.2588 | Boris Gonzalez | 6618 Orchard Ave Apt A | Bell | CA | 90201 | Alfi driver agreement |
| 2.2589 | Carlos Gonzalez | 1955 Bells Ferry Rd apt 825 | Marietta | GA | 30066 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2590 | Chloe Gonzalez | 4864 Cypress Woods Dr #108 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.2591 | Dalia Gonzalez | 1900 Onion Creek Pkwy, Apt 1020 | Austin | TX | 78748 | Alfi driver agreement |
| 2.2592 | Diana Gonzalez | 535 W. Frito Ave. | Mesa | AZ | 85210 | Alfi driver agreement |
| 2.2593 | Edison Gonzalez | 4900 Windhaven Pkwy #2306 | The Colony | TX | 75056 | Alfi driver agreement |
| 2.2594 | Elvis Gonzalez | 240 S Carondelet St Apt 4 | Los Angeles | CA | 90057 | Alfi driver agreement |
| 2.2595 | Eric Gonzalez | 5430 W berteau | Chicago | IL | 60641 | Alfi driver agreement |
| 2.2596 | Francys Gonzalez | 4154 Marine Ave | Lawndale | CA | 90260 | Alfi driver agreement |
| 2.2597 | Fredy Gonzalez | 5170 NE 2nd Ct | Miami | FL | 33137 | Alfi driver agreement |
| 2.2598 | Gaspar Gonzalez | 4775 Topaz St apt 93 | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.2599 | Giovanni Gonzalez | 5617 Corona Ave | Maywood | CA | 90270 | Alfi driver agreement |
| 2.2600 | Hector Gonzalez | 3220 East Duval Rd #505 | Austin | TX | 78759 | Alfi driver agreement |
| 2.2601 | Henry Gonzalez | . | . | . | | Alfi driver agreement |
| 2.2602 | Herbert Gonzalez | 2937 Raymond Ave A | Los Angeles | CA | 90007 | Alfi driver agreement |
| 2.2603 | Hugo Gonzalez | 10542 Long Worth Ave. | Santa Fe Springs | CA | 90670 | Alfi driver agreement |
| 2.2604 | Humberto Gonzalez | 1111Blalock rd, 144 | Houston | TX | 77055 | Alfi driver agreement |
| 2.2605 | Jacob Gonzalez | 16816 S Berendo Ave Unit B | Gardena | CA | 90247 | Alfi driver agreement |
| 2.2606 | James Gonzalez | . | . | . | | Alfi driver agreement |
| 2.2607 | Jesus Gonzalez | 730 Brookview St | Channelview | TX | 77530 | Alfi driver agreement |
| 2.2608 | Jhonny Gonzalez | .2496 sw 17th ave | .miami | FL | 33145 | Alfi driver agreement |
| 2.2609 | Jorge Gonzalez | . | . | . | | Alfi driver agreement |
| 2.2610 | Juan Gonzalez | 42 E 58TH ST | Hialeah | FL | 33013 | Alfi driver agreement |
| 2.2611 | Juan Gonzalez | 293 Kershner Ct | Henderson | NV | 89074 | Alfi driver agreement |
| 2.2612 | Laura Gonzalez | 1240 E Ave S Apt #107 | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.2613 | Lazaro Gonzalez | 2110 SW 68 Way | Miramar | FL | 33023 | Alfi driver agreement |
| 2.2614 | Linda  Gonzalez | 8530 W Sahara Ave. | Las vegas | NV | 89117 | Alfi driver agreement |
| 2.2615 | Luis Gonzalez | 8465 Dalebury Dr. | Pico Rivera | CA | 90660 | Alfi driver agreement |
| 2.2616 | Luis Gonzalez | 602 S Elmwood Ave | Marietta | OK | 73448 | Alfi driver agreement |
| 2.2617 | Miguel Gonzalez | 440 NW 59 Ct | Miami | FL | 33126 | Alfi driver agreement |
| 2.2618 | Perla Gonzalez | 611 Harold Ln | Baytown | TX | 77521 | Alfi driver agreement |
| 2.2619 | Peter Gonzalez | . | . | . | | Alfi driver agreement |
| 2.2620 | Rafael Gonzalez | 1827 Hoffman St. | Philadelphia | PA | 19145 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2621 | Ramiro Gonzalez | 702 S Louise St | Glendale | CA | 91205 | Alfi driver agreement |
| 2.2622 | Reicher Gonzalez | 19701 SW 110 th Pl Apt 134 | Miami | FL | 33157 | Alfi driver agreement |
| 2.2623 | Roberto Gonzalez | | | | | Alfi driver agreement |
| 2.2624 | Ruben Gonzalez | 3223 Navajo Dr. | Dallas | TX | 75224 | Alfi driver agreement |
| 2.2625 | Traci Gonzalez | 3501 N Buckner Blvd Apt 507 | Dallas | TX | 75228 | Alfi driver agreement |
| 2.2626 | Yosdel Gonzalez | 5772 SW 162nd Pass | Miami | FL | 33193 | Alfi driver agreement |
| 2.2627 | Ysidro Gonzalez | 121 N Compass Way Apt 128 | Miami | FL | 33004 | Alfi driver agreement |
| 2.2628 | Ronald Gonzalez Nieto | 755 S Dexter St. Appt. 911 | Denver | CO | 80246 | Alfi driver agreement |
| 2.2629 | Cristian Gonzalez Perez | 220 E Lawn Rd. Apt 6 | Nazareth | PA | 18064 | Alfi driver agreement |
| 2.2630 | Enrique Gonzalez Prado | . | . | . | | Alfi driver agreement |
| 2.2631 | Farshid Goodarzi | 325 Union Ave Apt 157 | Campbell | CA | 95125 | Alfi driver agreement |
| 2.2632 | Bill Gooding | 2410 Dunwoody Crossing Apt B | Dunwoody | GA | 30338 | Alfi driver agreement |
| 2.2633 | Charles Goodman | 8150 North Stemmons Freeway H1106 | Dallas | TX | 75247 | Alfi driver agreement |
| 2.2634 | Estella Goodman | 12106 W Aster Dr | Elmirage | AZ | 85335 | Alfi driver agreement |
| 2.2635 | Kyle Goodyear | 327 Withers St Apt 13 | Denton | TX | 76201 | Alfi driver agreement |
| 2.2636 | Zemelak Goraga | 8025 13th St apt 208 | Silver Spring | MD | 20910 | Alfi driver agreement |
| 2.2637 | Zdzislaw Gorak | 5236 N Oakview | Chicago | IL | 60656 | Alfi driver agreement |
| 2.2638 | Marque Gordon | 10301 Magnolia Blvd Apt 104 | North Hollywood | CA | 91601 | Alfi driver agreement |
| 2.2639 | Joseph Gorman | 208 Vann Rd | Highlands | TX | 77562 | Alfi driver agreement |
| 2.2640 | Alberico Gort | 145 NE 78th St Apt 411 | Miami | FL | 33138 | Alfi driver agreement |
| 2.2641 | Issachar Gough | 1100 White St | Chester | PA | 19013 | Alfi driver agreement |
| 2.2642 | Sharon Gould | 450 w sun west 10 | Casa Grande | AZ | 85122 | Alfi driver agreement |
| 2.2643 | Ivonne Goundafi | 2001 S VOSS RD APT 213 Apt 213 | Houston | TX | 77057 | Alfi driver agreement |
| 2.2644 | Mike Goundafi | 2001 S Voss Rd Apt 213 | Houston | TX | 77057 | Alfi driver agreement |
| 2.2645 | Mayango Govego | 785 W Providence Rd D204 | Landowne | PA | 19050 | Alfi driver agreement |
| 2.2646 | Calvin Gowdy | 4061 Samuell Blvd, Apt 162 | Mesquite | TX | 75149 | Alfi driver agreement |
| 2.2647 | Marcelo Goycochea | 2830 N LOCUST Apt 18 | Denton | TX | 76209 | Alfi driver agreement |
| 2.2648 | Hugo Gracia | 3821 W Montrose Ave. Apt 2 | Chicago | IL | 60618 | Alfi driver agreement |
| 2.2649 | Shane Grady | 1849 Sir Lancelot Cir | Saint Cloud | FL | 34772 | Alfi driver agreement |
| 2.2650 | Anthony Graham | 23266 W Ashleigh Marie Dr | Buckeye | AZ | 85326 | Alfi driver agreement |
| 2.2651 | Donald Graham | 603 W 4th St 34 | Buchanan | MI | 49107 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2652 | James Graham | 2651W 84th St | Chicago | IL | 60652 | Alfi driver agreement |
| 2.2653 | Lakeisha Graham | 4700 Longmire Ext Unit 47323 | Atlanta | GA | 30362 | Alfi driver agreement |
| 2.2654 | Nicholas Graham | | West Yarmouth | MA | 02673 | Alfi driver agreement |
| 2.2655 | Tarik Graham | 786 Taylor Drive | Folcroft | PA | 19032 | Alfi driver agreement |
| 2.2656 | Yaniel Grana | 3618 Noah St | Houston | TX | 77021 | Alfi driver agreement |
| 2.2657 | Angel Grande | 2808 Avalon Ave. | Las Vegas | NV | 89107 | Alfi driver agreement |
| 2.2658 | Elizabeth Grant | 2619 West 67th Street | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.2659 | Ellen Grant | 2619 W 67th St | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.2660 | Orville Grant | 11325 59th Ter. N | Seminole | FL | 33772 | Alfi driver agreement |
| 2.2661 | Tiffany Granville | 1119 North Parkside Avenue apt 2 | Chicago | IL | 60651 | Alfi driver agreement |
| 2.2662 | Brian Grass | 7010 Tanglewood Dr | New Port Richey | FL | 34654 | Alfi driver agreement |
| 2.2663 | Jesse Grassel | 1724 Sinaloa Rd Unit 225 | Simi Valley | CA | 93065 | Alfi driver agreement |
| 2.2664 | Katheryn Graves | 4810 Kinglet St. | Houston | TX | 77035 | Alfi driver agreement |
| 2.2665 | Cornelius Gray | 1857 W 59th St | Chicago | IL | 60636 | Alfi driver agreement |
| 2.2666 | Nadia Gray | 4001 Watonga Blvd Apt 3814 | Houston | TX | 77092 | Alfi driver agreement |
| 2.2667 | Pierre Grayson | 5990 SW 24th Pl apt 107 | Davie | FL | 33314 | Alfi driver agreement |
| 2.2668 | Brooke Greasby | 9565 N 82nd Ave | Peoria | AZ | 85345 | Alfi driver agreement |
| 2.2669 | Andre Green | 4146 Rivertowne Dr | Plainfield | IL | 60586 | Alfi driver agreement |
| 2.2670 | Frederick Green | 7900 Bellflower Dr | Buena Park | CA | 90620 | Alfi driver agreement |
| 2.2671 | Raneka Green | 303 Anderson Ave NW | Atlanta | GA | 30314 | Alfi driver agreement |
| 2.2672 | Shanna Green | 2729 English Saddle Ct | Snellville | GA | 30019 | Alfi driver agreement |
| 2.2673 | Tim Green | 2722 Arroyo Avenue 213 | Dallas | TX | 75219 | Alfi driver agreement |
| 2.2674 | Trese Green | 16111 Morgan Run | Missouri City | TX | 77489 | Alfi driver agreement |
| 2.2675 | Amare Greene | 1580 Cumberland Rd | Aurora | IL | 60504 | Alfi driver agreement |
| 2.2676 | Ryan Greenky | 17623 N 28th Ave | Phoenix | AZ | 85053 | Alfi driver agreement |
| 2.2677 | Sean Gregg | 3366 Hatten Lane | Riverside | CA | 92503 | Alfi driver agreement |
| 2.2678 | Jose Gregorio | 11560 Citra Circle | Windermere | FL | 34786 | Alfi driver agreement |
| 2.2679 | Elisha Gregory | 6664 Knott Ave. 4 | Buena Park | CA | 90621 | Alfi driver agreement |
| 2.2680 | Christopher Griffin | 2706 Dothan Plaza 1st Floor | Philadelphia | PA | 19153 | Alfi driver agreement |
| 2.2681 | Robert Griffin | 412 Glendale Rd | Upper Darby | PA | 19082 | Alfi driver agreement |
| 2.2682 | Terrence Griffin | 8515 S Bishop St apt 2R | Chicago | IL | 60620 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2683 | Willian Grisales | 6424 N Ridge Blv. Apt 2J | Chicago | IL | 60626 | Alfi driver agreement |
| 2.2684 | Wilson Grisales | 731 curtiss parkway apt 4 | Miami Springs | FL | 33166 | Alfi driver agreement |
| 2.2685 | Ed Grove | 300 W 2nd Street, # 486 | Santa Ana | CA | 92701 | Alfi driver agreement |
| 2.2686 | Patrick Guadagnino | 2903 Larkspur Lane | Easton | PA | 18045 | Alfi driver agreement |
| 2.2687 | Javier Guaje | 5106 Lerwick Drive | Houston | TX | 77084 | Alfi driver agreement |
| 2.2688 | Yuhao Guan | . | . | . | | Alfi driver agreement |
| 2.2689 | Tewodros Guangul | 212 North Howard St Apt 102 | Alexandria | VA | 22304 | Alfi driver agreement |
| 2.2690 | Nahum Guanipa | 3319 rainshore dr | Katy | TX | 77449 | Alfi driver agreement |
| 2.2691 | Marcos Guano | . | . | . | | Alfi driver agreement |
| 2.2692 | Pedro Guardado | 10225 Bissonnet St Apt 1201 | Houston | TX | 77036 | Alfi driver agreement |
| 2.2693 | Adolfredo Guasamucaro | 4301 Urbana Dr. Apt-304 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.2694 | Jorge Guasguita | 2042 N 73 Ave Apt Q | Elmwood Park | IL | 60707 | Alfi driver agreement |
| 2.2695 | Christopher Gudiel | 14915 Loys Coves Ct | Humble | TX | 77396 | Alfi driver agreement |
| 2.2696 | Raul Gudino | 1950 Kansas Ct | Napa | CA | 94559 | Alfi driver agreement |
| 2.2697 | Luiz Guedes | 16711 Condon Ave | Lawndale | CA | 90260 | Alfi driver agreement |
| 2.2698 | Nadir Guehlouz | 600-646 W 28th St | Chicago | IL | 60616 | Alfi driver agreement |
| 2.2699 | Daniel Guerra | 7400 Plum Creek Dr Apt 104 | Houston | TX | 77012 | Alfi driver agreement |
| 2.2700 | Fernando Guerra | 2221 Painters Lane | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.2701 | Isabel Guerra | 23405 W Fernhurst Dr. Apt 306 | Katy | TX | 77494 | Alfi driver agreement |
| 2.2702 | Jose Guerra | 2075 SW 122nd Ave Apt. 530 | Miami | FL | 33175 | Alfi driver agreement |
| 2.2703 | Pablo Guerra | 14037 Fairway Island Drive Apt 216 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.2704 | Victor Guerra | . | . | . | | Alfi driver agreement |
| 2.2705 | Carlos Guerrero | 165 NW 51St St | Miami | FL | 33127 | Alfi driver agreement |
| 2.2706 | Fabio Guerrero | 17872 NW 59th Ave Unit 102 | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.2707 | Isaias Guerrero | 8522 Artesia Boulevard # 17 | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.2708 | Tracy Guerrero | 7614 MUIRWOOD LN | Houston | TX | 77041 | Alfi driver agreement |
| 2.2709 | Wladimir Guerrero | 2814 Saybrook Ct #2814 | Tampa | FL | 33610 | Alfi driver agreement |
| 2.2710 | Kiventzcy Guerrier | 78 Burroughs Rd | Brockton | MA | 02301 | Alfi driver agreement |
| 2.2711 | Michael Guest | 4187 Bunker Hill Rd Apt #8107 | Dallas | TX | 75048 | Alfi driver agreement |
| 2.2712 | Raphael Guetti | 33 Radcliffe Rd | Somerville | MA | 02145 | Alfi driver agreement |
| 2.2713 | Lourdes Guevara | 2714 N Oak Park Ave | Chicago | IL | 60707 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2714 | Abaynesh Gugsa | 301 Northwest Drive | Silver Spring | MD | 20901 | Alfi driver agreement |
| 2.2715 | Stanley Guice | 13002 MEADOWLINE DR | Houston | TX | 77082 | Alfi driver agreement |
| 2.2716 | Frelie Guides Ronquillo | 8961 N Magnolia Ave Apt 59 | Santee | CA | 92071 | Alfi driver agreement |
| 2.2717 | Carlos Guiland | 5101 W Montana St. | Chicago | IL | 60639 | Alfi driver agreement |
| 2.2718 | Robert Guill | 704 Merry Ln | Wharton | TX | 77488 | Alfi driver agreement |
| 2.2719 | Adrian Guillen | . | . | . | | Alfi driver agreement |
| 2.2720 | Pablo Guillen | 16011 Clearmeadow T #A | Channelview | TX | 77530 | Alfi driver agreement |
| 2.2721 | Raul Guillen | 1340 S Huron Dr | Santa Ana | CA | 92704 | Alfi driver agreement |
| 2.2722 | Roberto Guillen | . | Miami | FL | | Alfi driver agreement |
| 2.2723 | Richard Guillermo | 7214 Mystic Brook Way | Davenport | FL | 33896 | Alfi driver agreement |
| 2.2724 | Joseph Guillory | . | . | . | | Alfi driver agreement |
| 2.2725 | Ozgur Guker | 1188 Mission Street Apt 914 | San Francisco | CA | 94103 | Alfi driver agreement |
| 2.2726 | Vineer Guliani | 10118 Little Pond Place Apt 5 | Montgomery Village | MD | 20886 | Alfi driver agreement |
| 2.2727 | Bashir Gulled | 2460 W Peterson Ave Apt 204 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.2728 | Ebrima Gumaneh | . | . | . | | Alfi driver agreement |
| 2.2729 | Kwizera Gumanihundo | 948 Rolling Meadow Dr | Loganville | GA | 30052 | Alfi driver agreement |
| 2.2730 | Pavan Gundra | 4444 Hansen Avenue | Fremont | CA | 94536 | Alfi driver agreement |
| 2.2731 | Sandy Guntalilib | 7206 N Broadway St | Chicago | IL | 60613 | Alfi driver agreement |
| 2.2732 | Alexander Guntin | 3850 Greenway Dr apt 1002 | Sarasota | FL | 34232 | Alfi driver agreement |
| 2.2733 | Lindsey Gurecky | 15412 Mueck Rd | Needville | TX | 77461 | Alfi driver agreement |
| 2.2734 | Rudra Gurung | 18506 Arline Ave Apt-2 | Artesia | CA | 90701 | Alfi driver agreement |
| 2.2735 | Elefenesh Guta | 5835 Gulfton St Apt 3313 | Houston | TX | 77081 | Alfi driver agreement |
| 2.2736 | Alex Gutierrez | 5763 Blue Sea St. | Las Vegas | NV | 89110 | Alfi driver agreement |
| 2.2737 | Bernardo Gutierrez | 7389 FLOREY CT. | San Diego | CA | 92122 | Alfi driver agreement |
| 2.2738 | Carlos Gutierrez | 11828 Runnymede St #305 | North Hollywood | CA | 91605 | Alfi driver agreement |
| 2.2739 | Ernest Gutierrez | 21540 Provincial Blvd Apt 418 | Katie | TX | 77450 | Alfi driver agreement |
| 2.2740 | Eswin Gutierrez | 4418 W. 102nd St. | Inglewood | CA | 90304 | Alfi driver agreement |
| 2.2741 | Fernando Gutierrez | . | . | . | | Alfi driver agreement |
| 2.2742 | Franklin Gutierrez | 2465 Temple Grove Lane | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.2743 | Hugo Gutierrez | 2436 N Long Ave. | Chicago | IL | 60639 | Alfi driver agreement |
| 2.2744 | Manuel Gutierrez | 1140 Cottonwood Ave | San Jancinto | CA | 92582 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2745 | Miguel Gutierrez | 6057 Eleanor Avenue #17 | Los Angeles | CA | 90038 | Alfi driver agreement |
| 2.2746 | Omar Gutierrez | 1316 South Meadow Lane Apt. # 227 | Colton | CA | 92324 | Alfi driver agreement |
| 2.2747 | Rafael Gutierrez | 13096 Blackbird St Spc 76 | Garden Grove | CA | 92843 | Alfi driver agreement |
| 2.2748 | Raul Gutierrez | 3206 Bluebonnet Meadows Ln | Houston | TX | 77084 | Alfi driver agreement |
| 2.2749 | rene gutierrez | . | . | . | | Alfi driver agreement |
| 2.2750 | Silas Gutierez | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |
| 2.2751 | Steylin Gutierrez | . | Miami | FL | | Alfi driver agreement |
| 2.2752 | Walter Gutierrez | 5415 S California Ave. | Chicago | IL | 60632 | Alfi driver agreement |
| 2.2753 | Yanet Gutierrez | 6771 S.W.  4st | Miami | FL | 33144 | Alfi driver agreement |
| 2.2754 | Luis Gutierrez Jimenez | 4801 E Sahara Apt 38 | Las Vegas | NV | 89148 | Alfi driver agreement |
| 2.2755 | Francisco Gutierrrez | 1132 1/4 Menlo Ave | Los Angeles | CA | 90006 | Alfi driver agreement |
| 2.2756 | Michael Guy | 6050 S Western Ave Apt 305 | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.2757 | Amilcar Guzman | 330 Pine Mist Lane | Conroe | TX | 77304 | Alfi driver agreement |
| 2.2758 | Claudio Guzman | 1350 w horizon ridge pkwy 2121 | henderson | NV | 89012 | Alfi driver agreement |
| 2.2759 | Daniel Guzman | . | . | . | | Alfi driver agreement |
| 2.2760 | Geovanny Guzman | 6821 Tussilago Way | Orlando | FL | 32822 | Alfi driver agreement |
| 2.2761 | Juan Guzman | 10504 Deakins Hall Dr | Hyattsville | MD | 20783 | Alfi driver agreement |
| 2.2762 | Rigo Guzman | 1300 S Casino Center Blvd unit 412 | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.2763 | Wellington Guzman | 159 W Springfield St Apt G | Boston | MA | 02118 | Alfi driver agreement |
| 2.2764 | Wilfredo Guzman | 26747 Oak Crossing Road Unit A | Newhall | CA | 91321 | Alfi driver agreement |
| 2.2765 | Yanelis Guzman | 17114 Kemble Creek Dr | Houston | TX | 77084 | Alfi driver agreement |
| 2.2766 | Jorge Gv | 6819 Cook Road Apto 905 | Houston | TX | 77072 | Alfi driver agreement |
| 2.2767 | David Gyane | 7123 Masonry Aly | Beltsville | MD | 20705 | Alfi driver agreement |
| 2.2768 | Leif Haagensen | 1367 Martinez St SE | Palm Bay | FL | 32909 | Alfi driver agreement |
| 2.2769 | Muhammad Habib | 332 Park Ridge Ln Unit E | Aurora | IL | 60504 | Alfi driver agreement |
| 2.2770 | Tanvir Habib | 1 Saint Francis Pl #4604 | San Francisco | CA | 94107 | Alfi driver agreement |
| 2.2771 | Youssef Habizi | 71 Montvale Ave 34 | Stoneham | MA | 02180 | Alfi driver agreement |
| 2.2772 | Temesgen Habte | 4322 w Northgate drv apt 92 Apt 92 | Irving | TX | 75062 | Alfi driver agreement |
| 2.2773 | Woldeslassie Habtekiros | 1275 S. Post Oak Lane | Houston | TX | 77056 | Alfi driver agreement |
| 2.2774 | Azzedine Hachemi | 600 North Avenue Apt 303 | Wakefield | MA | 01880 | Alfi driver agreement |
| 2.2775 | Khaled Hadad | 10327 McVicker Ave Apt 1NE | Chicago Ridge | IL | 60415 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2776 | Bachir Haddad | 930 W 29th Street 1f | Chicago | IL | 60608 | Alfi driver agreement |
| 2.2777 | Hisham Haddad | 17826 Hickory St. | Lansing | IL | 60438 | Alfi driver agreement |
| 2.2778 | Karim Hadid | 209 Brush St | Alameda | CA | 94501 | Alfi driver agreement |
| 2.2779 | Albert Hadnott | 1930 Atlantic St Apt 222 | Dallas | TX | 75208 | Alfi driver agreement |
| 2.2780 | Ibrahim Hadwan | . | . | . | | Alfi driver agreement |
| 2.2781 | Mohamed Hadwan | 2440 Montecito Ct. | Antioch | CA | 94531 | Alfi driver agreement |
| 2.2782 | Ryan Haggard | . | . | . | | Alfi driver agreement |
| 2.2783 | Abbas Haghani | 21909 Saticoy Street Apt 15 | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.2784 | Amanuel Hagos | 3284 Kimber Ct Apt. 33 | San Jose | CA | 95124 | Alfi driver agreement |
| 2.2785 | Bilal Hai | 2092 W. Lunt Ave | Chicago | IL | 60645 | Alfi driver agreement |
| 2.2786 | Muhammad Ali Haidari | 1116 windsor ave | North las vegas | NV | 89030 | Alfi driver agreement |
| 2.2787 | Obaidullah Haidarzada | 2348 Russell Park Way  apt 643 | San Diego | CA | 92108 | Alfi driver agreement |
| 2.2788 | Eyaya Haile | 12250 Abrams Rd Apt# 2159 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.2789 | Merawi Haile | 413 E University Blvd | Silver Spring | MD | 20901 | Alfi driver agreement |
| 2.2790 | Solomon Haile | 4319 Santo Tomas Dr., Apt# A | Los Angels | CA | 90008 | Alfi driver agreement |
| 2.2791 | Yohannes Hailu | 1304 Dilston Rd. #1 | Silver Spring | MD | 20903 | Alfi driver agreement |
| 2.2792 | Anas Haj Mahmoud | 4335 N 78th St C110 | Scottsdale | AZ | 85251 | Alfi driver agreement |
| 2.2793 | Ramin Hajatdoost | 813 Topaz Dr. | Mckinney | TX | 75071 | Alfi driver agreement |
| 2.2794 | Reza Hajizadeh | 1416 S Jentilly Ln apt 203 | Tempe | AZ | 85281 | Alfi driver agreement |
| 2.2795 | Sayed Hakimi | 21800 Pacific Hwy S F304 | Des Moines | WA | 98198 | Alfi driver agreement |
| 2.2796 | Shadi Halaybeh | 8837 La Trec Ave. APT-306 | Orlando | FL | 32819 | Alfi driver agreement |
| 2.2797 | Haqmal Haleemi | 8750 mellmanor drive apt131 | La Mesa | CA | 91942 | Alfi driver agreement |
| 2.2798 | Bashir Halimi | 5430 Baltimore Dr   unit # 10 | La Mesa | CA | 91942 | Alfi driver agreement |
| 2.2799 | Adam Hall | 2527 Desert Street | Rosamond | CA | 93560 | Alfi driver agreement |
| 2.2800 | J Hall | 270 Meadows Dr | Vallejo | CA | 94589 | Alfi driver agreement |
| 2.2801 | Jimmy Hall | 18653 Ventura Blvd. #317 | Tarzana | CA | 91356 | Alfi driver agreement |
| 2.2802 | Justice Hall | 8565 58th St | Riverside | CA | 92509 | Alfi driver agreement |
| 2.2803 | Maurice Hall | 5250 Hwy 138 Apt 312 | Union City | GA | 30291 | Alfi driver agreement |
| 2.2804 | Peter Hall | 4749 Nicol Common Unit-101 | Livermore | CA | 94550 | Alfi driver agreement |
| 2.2805 | Patrick Halloran | 2981 Nieman Blvd, Apt 532 | San Jose | CA | 95148 | Alfi driver agreement |
| 2.2806 | Faycal Hama | 706 W 26th Street | Chicago | IL | 60616 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2807 | Maher Hamad | 6702 Kinross Drive | Arlington | TX | 76002 | Alfi driver agreement |
| 2.2808 | Firas Hamdan | 14651 Philippine St Apt 2101 | Houston | TX | 77040 | Alfi driver agreement |
| 2.2809 | Ahmad Hamidah | 5721 W 103rd St. | Oak Lawn | IL | 60453 | Alfi driver agreement |
| 2.2810 | Ahmad Hamidy | 19820 50th AVE W APT 1011 | Lynnwood | WA | 98036 | Alfi driver agreement |
| 2.2811 | Tirrell Hamilton | 4712 Admiralty Way | Marina Del Rey | CA | 90292 | Alfi driver agreement |
| 2.2812 | William Hamlin | 2074 Arlington Cir NW | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.2813 | Muhammad Hammad | 3518 West Bryn Mawr Ave #2E | Chicago | IL | 60659 | Alfi driver agreement |
| 2.2814 | Hacene Hammadi | 7191 W Dickens Ave 2W | Elmwood Park | IL | 60707 | Alfi driver agreement |
| 2.2815 | Ronnie Hammonds | 2889 CLEAR COVE LN | Orlando | FL | 32805 | Alfi driver agreement |
| 2.2816 | Mimoun Hammouti | 2 Cross Rd Unit 6 | Haverhill | MA | 01835 | Alfi driver agreement |
| 2.2817 | Abdelhay Hamouddou | 4215 12th Road South Arlington Apt- 22 | Arlington | VA | 22204 | Alfi driver agreement |
| 2.2818 | Bassam Hamzah | 5610 Walnut St., Apt. LL #1 | Philadelphia | PA | 19139 | Alfi driver agreement |
| 2.2819 | Mohamed Hamzaoui | 706 W 26th St. #2R | Chicago | IL | 60616 | Alfi driver agreement |
| 2.2820 | Leandro Hanada | 432 Rincon Rd | El Sobrante | CA | 94803 | Alfi driver agreement |
| 2.2821 | Dennis  Hancock | 2131 NE 42nd Ct., #108 | Pompano Beach | FL | 33064 | Alfi driver agreement |
| 2.2822 | John Hancock | 103 Sunburst Creek Ave | Las Vegas | NV | 89123 | Alfi driver agreement |
| 2.2823 | Darla Hand | 5521 West Cheyenne Ave., Apt B | Las Vegas | NV | 89108 | Alfi driver agreement |
| 2.2824 | Carlos Handabaka | 4450 South Hualapai Way Unit 1077 | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.2825 | Luigi Handabaka | 1538 Lamplight Village Lane | Las Vegas | NV | 89183 | Alfi driver agreement |
| 2.2826 | Leonard Handy | 9960 Rio Doso Dr | Dallas | TX | 75227 | Alfi driver agreement |
| 2.2827 | Patrick Handy | 535 Seminar Dr Apt 226 | Houston | TX | 77060 | Alfi driver agreement |
| 2.2828 | Matt Handzlik | 930 W Portage Ave | Porter | IN | 46304 | Alfi driver agreement |
| 2.2829 | Fahed Hanif | 43510 Wheadon Terrace | Chantilly | VA | 20152 | Alfi driver agreement |
| 2.2830 | Muhammad Hanif | 518 Amhurst Sq | Bensalem | PA | 19020 | Alfi driver agreement |
| 2.2831 | Arshad Hanifi | 3328 International Blvd. A | Oakland | CA | 94601 | Alfi driver agreement |
| 2.2832 | Daniel Hankins | 843 Foothill Drive | Windsor | CA | 95492 | Alfi driver agreement |
| 2.2833 | Tanasha Hannah | 5832 W Walton St Apt 2 | Chicago | IL | 60651 | Alfi driver agreement |
| 2.2834 | Tawfek Hany | 42511 Oak Park Square | Ashburn | VA | 20148 | Alfi driver agreement |
| 2.2835 | Mohammad Haque | 14802 gilmore st | Van Nuys | CA | 91411 | Alfi driver agreement |
| 2.2836 | Jamal Harbili | 580 Willard Street Apt 1 | Quincy | MA | 02169 | Alfi driver agreement |
| 2.2837 | Latisha Hardaway | 6431 Wood Cir E | Morrow | GA | 30260 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2838 | Sylvester Harden | 7208 S Constance Ave Apt 1 A | Chicago | IL | 60649 | Alfi driver agreement |
| 2.2839 | Eric Harding | 419 Roberts Dr | Smyrna | DE | 19977 | Alfi driver agreement |
| 2.2840 | Ranessa Harding | 16155 Sierra Lakes Pkwy 160-139 | Fontana | CA | 92336 | Alfi driver agreement |
| 2.2841 | Michael Hardy | 5994 Fillmore Pl | Merrillville | IN | 46410 | Alfi driver agreement |
| 2.2842 | Navarro Hardy | 5404 Riverboat Way | Fairfax | VA | 22032 | Alfi driver agreement |
| 2.2843 | Papy Harerimana | 12602 W Medlock Dr | Litchfield Park | AZ | 85340 | Alfi driver agreement |
| 2.2844 | James Hargorove | 3700 Kingwood Dr., Apt 1722 | Kingwood | TX | 77339 | Alfi driver agreement |
| 2.2845 | Ron Harmon | 7717 Liverpool Boulevard | Orlando | FL | 32807 | Alfi driver agreement |
| 2.2846 | Abas Haroun | 14605 Osage Ave #11 | Lawndale | CA | 90260 | Alfi driver agreement |
| 2.2847 | Joseph Harper | 25045 MacKenzie St | Laguna Hills | CA | 92652 | Alfi driver agreement |
| 2.2848 | Ricky Harrell | 510 Glenburnie Dr | Houston | TX | 77022 | Alfi driver agreement |
| 2.2849 | Damion Harris | 12101 FondrenRd. #1308 | Houston | TX | 77035 | Alfi driver agreement |
| 2.2850 | Dexter Harris | 37415 Yorkshire Dr | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.2851 | Dushaun Harris | 2905 W 66th St. Unit 1 | Chicago | IL | 60629 | Alfi driver agreement |
| 2.2852 | Garry Harris | 5422 bayou blvd | Baytown | TX | 77521 | Alfi driver agreement |
| 2.2853 | Jeanette Harris | 1904 Ransom Terrace | Fort Worth | TX | 76112 | Alfi driver agreement |
| 2.2854 | Jemeir Harris | 191 Norfolk street 1 | Dorchester | MA | 02124 | Alfi driver agreement |
| 2.2855 | Kevin Harris | 432 Drake Ln | League City | TX | 77573 | Alfi driver agreement |
| 2.2856 | Levone Harris | 411 29th St Apt 217 | Oakland | CA | 94609 | Alfi driver agreement |
| 2.2857 | Major Harris | 18528 Chase St 404B | Los Angeles | CA | 91324 | Alfi driver agreement |
| 2.2858 | Mike Harris | 1924 63 Ave South | Saint Petersburg | FL | 33712 | Alfi driver agreement |
| 2.2859 | Noel  Harris | 2008 Ridgetop Drive | Round Rock | TX | 78664 | Alfi driver agreement |
| 2.2860 | Mario Harrison | 1418 Bradley St. | Marcus Hook | PA | 19061 | Alfi driver agreement |
| 2.2861 | Martin Harrison | 1616 58th Street North | Saint Petersburg | FL | 33710 | Alfi driver agreement |
| 2.2862 | Markeith Harrod | 6210 Belcrest Rd., Apt-1245 | Hyattsville | MD | 20782 | Alfi driver agreement |
| 2.2863 | Abdelhalim Harrouche | 12 Elder St Apt 3 | Dorchester | MA | 02125 | Alfi driver agreement |
| 2.2864 | James Harvey | 1509A Dutch Lane | Penngrove | CA | 94951 | Alfi driver agreement |
| 2.2865 | Marcus Harvey | 5211 S 80 St. | Tampa | FL | 33619 | Alfi driver agreement |
| 2.2866 | E-Sam Hasan | 211 Dominon Park Dr #524 | Houston | TX | 77090 | Alfi driver agreement |
| 2.2867 | Sadekul Hasan | 1717 Bath Road Apt L3 | Bristol | PA | 19007 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2868 | Sayed Hasan | 2803 Fire Road | Egg Harbor Township | NJ | 08234 | Alfi driver agreement |
| 2.2869 | Miramir Hashemi | 5429 Newcastle Ave #312 | Encino | CA | 91316 | Alfi driver agreement |
| 2.2870 | Sayed Hashimi | 9621 Valley Ranch Pkwy E | Irving | TX | 75063 | Alfi driver agreement |
| 2.2871 | Abdul Hashoory | 8815 W Golf Rd Apt 12A | Niles | IL | 60714 | Alfi driver agreement |
| 2.2872 | Muhammad Hasnain | 6510 N Richmond St Apt 2C | Chicago | IL | 60645 | Alfi driver agreement |
| 2.2873 | Haroun Hassan | 80 Parker St Apt N | Acton | MA | 01720 | Alfi driver agreement |
| 2.2874 | Kibirige Hassan | 4 Riverhurst Rd. # 536 | Billerica | MA | 01821 | Alfi driver agreement |
| 2.2875 | Moshood Hassan | 498 Douglas Ave Apt- A | Oakland | CA | 94603 | Alfi driver agreement |
| 2.2876 | Nacer Hassani | 800 Governors Dr Apt, 26 | Winthrop | MA | 02152 | Alfi driver agreement |
| 2.2877 | Shahram Hassanshahi | 10944 Evening Creek Dr. E. 118 | San Diego | CA | 92128 | Alfi driver agreement |
| 2.2878 | Ahmad Hassanzada | 2211 South Star Lake Rd | Federal way | WA | 98003 | Alfi driver agreement |
| 2.2879 | Saif Hassoon | 741 Pheasant Rd. | Saginaw | TX | 76131 | Alfi driver agreement |
| 2.2880 | Kenneth Hatchett | 2115 Fontebranda Loop Apt 121 | Fern Park | FL | 32730 | Alfi driver agreement |
| 2.2881 | Hector Hatziconstaniov | 2830 International Blvd, Apt 204 | Oakland | CA | 94601 | Alfi driver agreement |
| 2.2882 | Troy Haught | 5220 Pacific Concourse Dr. | Los Angeles | CA | 90045 | Alfi driver agreement |
| 2.2883 | Erica Hawkins | 2657 Deacon St | Philadelphia | PA | 19129 | Alfi driver agreement |
| 2.2884 | James Haws | 3215 Grove Meadows Cv | Lawrenceville | GA | 30044 | Alfi driver agreement |
| 2.2885 | Garrick Hawthorne | 3765 White Carnation St | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.2886 | Tedra Hawthorne | 1000 Lake Regency Dr. #1701 | Atlanta | GA | 30349 | Alfi driver agreement |
| 2.2887 | Mahmoud Hawwash | 1810 Lansing St | Philadelphia | PA | 19111 | Alfi driver agreement |
| 2.2888 | Firas Hawz | 800 Cavalier Plaza #688 | Richardson | TX | 75080 | Alfi driver agreement |
| 2.2889 | Syreeta Hay | 1022 Jasmine Pkwy | Alpharetta | GA | 30022 | Alfi driver agreement |
| 2.2890 | Glenna Hayes | 2320 Cherrybrook Ln Apt 508 | Pasadena | TX | 77502 | Alfi driver agreement |
| 2.2891 | Robert Haynes | 200 Russeau Dr. | Plano | TX | 75023 | Alfi driver agreement |
| 2.2892 | Rhazucka Hazucka | 35 Leona St | Justice | IL | 60458 | Alfi driver agreement |
| 2.2893 | Ephriam Heads | 650 W Rittenhouse St. #2 | Philadelphia | PA | 19144 | Alfi driver agreement |
| 2.2894 | Antione Hearon | 11841 S. Vincennes Ave | Chicago | IL | 60643 | Alfi driver agreement |
| 2.2895 | Graziela Heck | 2061 Royal Oaks Dr #133 | Sacramento | CA | 95815 | Alfi driver agreement |
| 2.2896 | Dimas Heckert | 993 San Remo | Irvine | CA | 92606 | Alfi driver agreement |
| 2.2897 | Sherrill Hedman | 8125 E. Amelia Ave. | Scottsdale | AZ | 85251 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.2898 | Joseph Henderson | 1101 South Elm Street | Ennis | TX | 75119 | Alfi driver agreement |
| 2.2899 | Stanson Henderson | 1202 Floyd St | Gary | IN | 46403 | Alfi driver agreement |
| 2.2900 | Sean Hendley | 11534 Ashton Field Ave | Riverview | FL | 33579 | Alfi driver agreement |
| 2.2901 | Christopher Henny | . | Los Angeles | CA | | Alfi driver agreement |
| 2.2902 | Jose Henriquez | 450 76 Ave. N, 211E | St Petersburg | FL | 33702 | Alfi driver agreement |
| 2.2903 | Nelson Henriquez | 11491 Solaya Way Apt. 108 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.2904 | Brendy Henrriquez | 15295 SW 107th Ln Apt 1009 | Miami | FL | 33196 | Alfi driver agreement |
| 2.2905 | Chadwick Henry | 2247 Rouse Rd. Apt B | Orlando | FL | 32817 | Alfi driver agreement |
| 2.2906 | Hugh Henry | 3486 W 106Th Ter | Hialeah | FL | 33018 | Alfi driver agreement |
| 2.2907 | Izuchukwu Henry | 4916 W 118th St Apt D | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.2908 | Rodriguez Henry | 23 Hendry St 3 | Dorchester | MA | 02122 | Alfi driver agreement |
| 2.2909 | Jenifer Henson | 5136 E Evergreen St unit 1124 | Mesa | AZ | 85205 | Alfi driver agreement |
| 2.2910 | Elvis Heredia | 2514 Central Drive, Apt-1410 | Bedford | TX | 76021 | Alfi driver agreement |
| 2.2911 | Ramon Heredia | 2126 County Rd 58 | Rosharon | TX | 77583 | Alfi driver agreement |
| 2.2912 | Evens Herisse | 1485 NE 121ST ST Apt D303 | North Miami | FL | 33161 | Alfi driver agreement |
| 2.2913 | Robert Hermiz | 1408 Asbury Dr | Houston | TX | 77007 | Alfi driver agreement |
| 2.2914 | Alejandro Hernandez | 201 Fairlane Ave #201 | Orlando | FL | 32809 | Alfi driver agreement |
| 2.2915 | Alfredo Hernandez | 5520 W 82nd St | Burbank | IL | 60459 | Alfi driver agreement |
| 2.2916 | Brandon Hernandez | 2727 N. Western Ave. | Chicago | IL | 60647 | Alfi driver agreement |
| 2.2917 | Carlos Hernandez | 1697 Palm Ave., Apt 105 | Hialeah | FL | 33010 | Alfi driver agreement |
| 2.2918 | Chelsea Hernandez | 1489 Brook Meadow Cir | Lancaster | TX | 75134 | Alfi driver agreement |
| 2.2919 | Claudia Hernandez | 11982 Grevillea Ave C | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.2920 | Danet Hernandez | | | | | Alfi driver agreement |
| 2.2921 | Daniel Hernandez | 11 Longwood Place apt 9 | Elgin | IL | 60123 | Alfi driver agreement |
| 2.2922 | Daniela Hernandez | 331 Forest Center Dr. #12004 | Kingwood | TX | 77339 | Alfi driver agreement |
| 2.2923 | David  Hernandez | . | . | . | | Alfi driver agreement |
| 2.2924 | Diego Hernandez | 4141 Courage Ct | Las vegas | NV | 89115 | Alfi driver agreement |
| 2.2925 | Elizabeth Hernandez | 6010 Park Hamilton Boulevard Apt 296 | Orlando | FL | 32808 | Alfi driver agreement |
| 2.2926 | Epaminondas Hernandez | 5525 Reading Rd #2301 | Houston | TX | 77471 | Alfi driver agreement |
| 2.2927 | Erick Hernandez | 35 Metropolitan Ave | Cranston | RI | 02920 | Alfi driver agreement |
| 2.2928 | Erick Hernandez | 3139 E. Avenue Q7 | Palmdale | CA | 93550 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2929 | Ernest Hernandez | 8911 Lamon Avenue Unit D | Skokie | IL | 60077 | Alfi driver agreement |
| 2.2930 | Gabriel Hernandez | 6600 Dunlap St #C3020 | Houston | TX | 77074 | Alfi driver agreement |
| 2.2931 | Henry Hernandez | 2310 Tomlinson Trail Drive | Houston | TX | 77067 | Alfi driver agreement |
| 2.2932 | Jerry Hernandez | 3745 S 61st Ave Apt 1 | Cicero | IL | 60804 | Alfi driver agreement |
| 2.2933 | Jesus Hernandez | 1803 Lamonte Ln. | Houston | TX | 77018 | Alfi driver agreement |
| 2.2934 | Joana Hernandez | . | Los Angeles | CA | | Alfi driver agreement |
| 2.2935 | Jose Hernandez | 1001 Nw 45th Ave Apt 217 | mIAMI | FL | 33126 | Alfi driver agreement |
| 2.2936 | Juan Hernandez | 730 Kohn St Apt 1 | Norristown | PA | 19401 | Alfi driver agreement |
| 2.2937 | Kaira Hernandez | 2826 Club Cortile Circle Apt B | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.2938 | Kerlyn Hernandez | 860 SW 129th PL Apt 105 | Miami | FL | 33184 | Alfi driver agreement |
| 2.2939 | Lazaro Hernandez | . | Miami | FL | | Alfi driver agreement |
| 2.2940 | Lemuel Hernandez | 4126 Barrosa Valley Ln | Houston | TX | 77449 | Alfi driver agreement |
| 2.2941 | Leonardo Hernandez | 6403 Capridge Dr. | Houston | TX | 77048 | Alfi driver agreement |
| 2.2942 | Lexya Hernandez | 5652 Shallow Run Apt 405 | Fort Worth | TX | 76109 | Alfi driver agreement |
| 2.2943 | Luis Hernandez | . | . | . | | Alfi driver agreement |
| 2.2944 | Marco Hernandez | 3669 46th St | San Diego | CA | 92105 | Alfi driver agreement |
| 2.2945 | Matthew Hernandez | 505 Debra Dr | Taylor | TX | 76574 | Alfi driver agreement |
| 2.2946 | Neuman Hernandez | 13250 Westheimer Rd #130 | Houston | TX | 77077 | Alfi driver agreement |
| 2.2947 | Omar Hernandez | 3113 Port Royal Dr | Orlando | FL | 32827 | Alfi driver agreement |
| 2.2948 | Oscar Hernandez | 3842 S Broadway 44563 | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.2949 | Pablo Hernandez | 8808 Danforth Dr | Windermere | FL | 34786 | Alfi driver agreement |
| 2.2950 | Pablo Hernandez | 2130 W Crescent Ave. | Anaheim | CA | 92801 | Alfi driver agreement |
| 2.2951 | Ricardo Hernandez | 14281 polk st | miami | FL | 33176 | Alfi driver agreement |
| 2.2952 | Richardo Hernandez | 5130 Palm Hill Dr #241 | West Palm Beach | FL | 33415 | Alfi driver agreement |
| 2.2953 | Roger Hernandez | 3000 Woodland Park Dr Apt 1802 | Houston | TX | 77082 | Alfi driver agreement |
| 2.2954 | Virgilio Hernandez | 2428 N MacArthur Blvd | Irving | TX | 75062 | Alfi driver agreement |
| 2.2955 | Yesenia Hernandez | 110 E 10 Street Apt.17 | Hialeah | FL | 33010 | Alfi driver agreement |
| 2.2956 | Yoscar Hernandez | 3118 Nesper Street | Philadelphia | PA | 19152 | Alfi driver agreement |
| 2.2957 | Dayan Hernandez Licourt | 237 Somerset Dr | Davenport | FL | 33897 | Alfi driver agreement |
| 2.2958 | Romel Hernandez Lopez | 9517 S San Pedro St. | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.2959 | Hector Hernandez Mejia | 605 MASTERSON PASS 1337 | AUSTIN | TX | 78753 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2960 | Pedro Hernandez Pimienta | 155 West Overly Apto 2503 | Lake Dallas | TX | 75065 | Alfi driver agreement |
| 2.2961 | Erick Hernandez Rodriguez | 6058 Easton St. Apt.2, | Los Angeles | CA | 90022 | Alfi driver agreement |
| 2.2962 | Fredy Hernani | 7832 Sterling Ave #11 | San Bernardino | CA | 92410 | Alfi driver agreement |
| 2.2963 | Carlos Herrera | Unknown | Atlanta | GA | 30301 | Alfi driver agreement |
| 2.2964 | Charles Herrera | 9332 Chambray Ln | Highlands Ranch | CO | 80130 | Alfi driver agreement |
| 2.2965 | Hipolito Herrera | 503 S.Jefferson St Irving | Irving | TX | 75060 | Alfi driver agreement |
| 2.2966 | Pedro Herrera | 2919 SW 68 TER #206 | Miramar | FL | 33023 | Alfi driver agreement |
| 2.2967 | Yulian Herrera | 2011 Texas Plaza DR 4115 | Irving | TX | 75062 | Alfi driver agreement |
| 2.2968 | Evan Herring | 5050 Fredericksburg Rd Apt 224A | San Antonio | TX | 78229 | Alfi driver agreement |
| 2.2969 | Bashar Herzallah | 5859 W 82nd St. | Burbank | IL | 60459 | Alfi driver agreement |
| 2.2970 | Andre Hewitt | 5501 Newcastle Ave #213 | Encino | CA | 91316 | Alfi driver agreement |
| 2.2971 | Abdi Heyi | 828 Spring Chase Cir | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.2972 | Dewayne Hibbert | 209 W Olney Ave | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.2973 | Craig Hicks | 4743 N Goldenrod Rd Apt A | Winter Park | FL | 32792 | Alfi driver agreement |
| 2.2974 | Mitchell Hicks | 5044 West Superior Street | Chicago | IL | 50644 | Alfi driver agreement |
| 2.2975 | Jeancarlos Hidalgo | 2500 Woodland Park Dr #F205 | Houston | TX | 77077 | Alfi driver agreement |
| 2.2976 | Tomas Hidalgo | 1321 SW 36th Ave | Miami | FL | 33145 | Alfi driver agreement |
| 2.2977 | Jose Hidalgo Cuicas | 2500 Woodland Park Dr | Houston | TX | 77077 | Alfi driver agreement |
| 2.2978 | Emmanuel Hilburn | 7900 Westheimer Rd. Apt 341 | Houston | TX | 77063 | Alfi driver agreement |
| 2.2979 | Azmir Hilcisin | 803 S York Rd | Bensenville | IL | 60106 | Alfi driver agreement |
| 2.2980 | Christopher Hill | 2434 S Reese street House | Philadelphia | PA | 19148 | Alfi driver agreement |
| 2.2981 | Eric Hill | 941 South Ave Apt D14 | Secane | PA | 19018 | Alfi driver agreement |
| 2.2982 | Faith Hill | 540 Evergreen St Unit 11 | Inglewood | CA | 90302 | Alfi driver agreement |
| 2.2983 | Jameca Hill | 2950 S Cobb Dr 16-7 | Smyrna | GA | 30080 | Alfi driver agreement |
| 2.2984 | Kenneth Hill | 1001 Chadwick Cir, | Bay Point | CA | 94565 | Alfi driver agreement |
| 2.2985 | Kevin Hill | 27005 Big Horn Mountain Way | Yorba Linda | CA | 92887 | Alfi driver agreement |
| 2.2986 | Lamont Hill | 19600 N. Heatherwilde Blvd. Apt 606 | Pflugerville | TX | 78660 | Alfi driver agreement |
| 2.2987 | Marcus Hill | 5510 W 63rd Pl Apt 2R | Chicago | IL | 60638 | Alfi driver agreement |
| 2.2988 | Mark Hill | 1595 John Clark Rd | Dover | DE | 19904 | Alfi driver agreement |
| 2.2989 | Norm Hill | 603 Ave S Ne Winter Haven, Fl 33881 | Windermere | FL | 34786 | Alfi driver agreement |
| 2.2990 | Cory Hilleboe | 14961 Piper Cir. | Irvine | CA | 92604 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.2991 | Paul Hill-Schexnayder | 4707 W Oalmer St., Apt 2W | Chicago | IL | 60639 | Alfi driver agreement |
| 2.2992 | Dollie Hilton | 9710 Arkansas St. | Beaumont | TX | 77707 | Alfi driver agreement |
| 2.2993 | Yolanda Hines | 8709 Camay Dr | Houston | TX | 77016 | Alfi driver agreement |
| 2.2994 | Kris Hinh | 611 Winthrop Dr | Alhambra | CA | 91803 | Alfi driver agreement |
| 2.2995 | Alexander Hinojosa | 103 GOODSON DR #268 | Houston | TX | 77060 | Alfi driver agreement |
| 2.2996 | Farid Hirani | 3416 Sloane St apt 202 building 4 | Carrollton | TX | 75007 | Alfi driver agreement |
| 2.2997 | Enrique Hirardo | 445 W Oley St. #1 | Reading | PA | 19601 | Alfi driver agreement |
| 2.2998 | David Hirschfield | 78712 Siena Court | La Quinta | CA | 92253 | Alfi driver agreement |
| 2.2999 | Edward Hitch | 18110 Hunters Terrace Dr Apt 3103 | Humble | TX | 77338 | Alfi driver agreement |
| 2.3000 | Patel Hitesh | 6309 N Albney Ave A/1 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.3001 | Luanne Hix | 9907 135th St. E. 9-208 | Puyallup | WA | 98373 | Alfi driver agreement |
| 2.3002 | Hassan Hmina | 571 Revere Street Apt 413 | Revere | MA | 02151 | Alfi driver agreement |
| 2.3003 | Jeneasa Hodge | 28407 Aubrey Orchard Lane | Katy | TX | 77494 | Alfi driver agreement |
| 2.3004 | Delali Hodo | 715 FM 1959 Rd #1012 | Houston | TX | 77034 | Alfi driver agreement |
| 2.3005 | Nihad Hodovic | 4256 E Montgomery Rd | Cave Creek | AZ | 85331 | Alfi driver agreement |
| 2.3006 | Justyn Hogan | 2434 Fort Worth Street Apt 111 | Grand Prarie | TX | 75050 | Alfi driver agreement |
| 2.3007 | Ryan Holden | 2337 W McLean Ave Apt BSMT | Chicago | IL | 60647 | Alfi driver agreement |
| 2.3008 | Arthur Holguin | 3211 Golden Aurora St Apt 310 | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.3009 | Crystal  Holguin | 1733 E 43rd St | Los Angeles | CA | 90058 | Alfi driver agreement |
| 2.3010 | Jorge Holguin | .6351 overbrook ave apt 305B | .philadelphia | PA | 19151 | Alfi driver agreement |
| 2.3011 | Maria Holguin | 2691 W La Palma Ave #110 | Anaheim | CA | 92801 | Alfi driver agreement |
| 2.3012 | Hengky Holik | 244 South Curtis Ave. | Alhambra | CA | 91801 | Alfi driver agreement |
| 2.3013 | Shavon Holland | 11818 1/2 Allin St Unit 92 | Culver City | CA | 90230 | Alfi driver agreement |
| 2.3014 | Camille Holloway | 704 W 76th St #2 | Chicago | IL | 60620 | Alfi driver agreement |
| 2.3015 | Torrey Holloway | 1601 44th St. S. | St. Petersburg | FL | 33711 | Alfi driver agreement |
| 2.3016 | Lee Holmes | 12739 Mystic Water LN. | Houston | TX | 77044 | Alfi driver agreement |
| 2.3017 | George Holt | 661 S Simms St | Lakewood | CO | 80228 | Alfi driver agreement |
| 2.3018 | Anja Holthoff | 3535 Lehigh Way | Decatur | GA | 30034 | Alfi driver agreement |
| 2.3019 | Evander Holyfield | 1314 E Las Olas Blvd, Unit 2507 | Ft. Lauderdale | FL | 33301 | Alfi driver agreement |
| 2.3020 | Justin Homer | 816 SW 10 STREET | Miami | FL | 33009 | Alfi driver agreement |
| 2.3021 | Farouk Homsi | 2442 Iowa Ave # B11 | Riverside | CA | 92507 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an exectuory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3022 | Jessica Hood | 2136 Lake Crest Ln | Denton | TX | 76208 | Alfi driver agreement |
| 2.3023 | Sanjay Hooda | 1881 ISLE ROYAL LANE | Hanover Park | IL | 60133 | Alfi driver agreement |
| 2.3024 | Billy Hooper | 927 Alsace Dr. | Kissimmee | FL | 34759 | Alfi driver agreement |
| 2.3025 | Chester Hooper | 3301 Honeysuckle Ave | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.3026 | Jason Hoover | 1041 S Sunset Dr, Apt H, Apt H | Winston Salem | NC | 27103 | Alfi driver agreement |
| 2.3027 | LaSparkle Hoover | 2001 S Michigan Ave Apt 9L | Chicago | IL | 60616 | Alfi driver agreement |
| 2.3028 | Chadewick Hopkins | 1220 Venice Blvd Apt 116 | Los Angeles | CA | 90291 | Alfi driver agreement |
| 2.3029 | David Hopkins | 12100 Park Blvd Apt#1408 | Seminole | FL | 33772 | Alfi driver agreement |
| 2.3030 | Lynda Hopkins | 25046 1/2 Agate Road | Barstow | CA | 92311 | Alfi driver agreement |
| 2.3031 | Staretha Hopkins | 800 NW 5th Ave | Miami | FL | 33136 | Alfi driver agreement |
| 2.3032 | Valerie Hopkins | 13610 Mar Vista St #9 | Whittier | CA | 90602 | Alfi driver agreement |
| 2.3033 | Sokkhar Hor | 2547 Leebe Ave | Pomo | CA | 91768 | Alfi driver agreement |
| 2.3034 | Edgar Horta | 17103 N Bay Road Apt-402 | Sunny Isles Beach | FL | 33160 | Alfi driver agreement |
| 2.3035 | Michael Horvath | 10320 Hammerberg Cove | San Diego | CA | 92124 | Alfi driver agreement |
| 2.3036 | Steven Horwitz | 236 Indian Creek Dr | Levittown | PA | 19057 | Alfi driver agreement |
| 2.3037 | Francina Hosea | 6111 SW 31st Street Apt. West | Miramar | FL | 33023 | Alfi driver agreement |
| 2.3038 | Lindon Hoskins | 9438 s parnell | Chicago | IL | 60620 | Alfi driver agreement |
| 2.3039 | Emran Hossain | 1710 Gladys Ave Apt 2 | Long Beach | CA | 90804 | Alfi driver agreement |
| 2.3040 | Maynuddin Hossain | 59 Dow st apt 1 | Salem | MA | 01970 | Alfi driver agreement |
| 2.3041 | Sanzeed Hossain | 500 Wing Street | Glendale | CA | 91205 | Alfi driver agreement |
| 2.3042 | Syead Hossain | 3715 Coker St., # 212 | Irving | TX | 75062 | Alfi driver agreement |
| 2.3043 | Khandaker Hossen | 2113 Windy Ridge Ln | Garland | TX | 75044 | Alfi driver agreement |
| 2.3044 | Hamed Hotak | 2555 Homestead Rd #40 | Santa Clara | CA | 95051 | Alfi driver agreement |
| 2.3045 | Zabihullah Hotak | 3400 Ocee street Apt 1810 | Houston | TX | 77063 | Alfi driver agreement |
| 2.3046 | Abdalrahhman Houahri | 3705 S. George Mason Dr #1414 | Falls Church | VA | 22041 | Alfi driver agreement |
| 2.3047 | Josh Houchin | 172 Hillside Drive | Bolingbrook | IL | 60440 | Alfi driver agreement |
| 2.3048 | Melode Hounkpatin | 7230 Franklin Ave Apt 313 | Los Angeles | CA | 90046 | Alfi driver agreement |
| 2.3049 | Latosha Houston | 8320 Avalon Blvd | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.3050 | Fred Howard | 12129 MANOR DR., #26 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.3051 | Kristine Howard | 730 Carriageway Dr | Buffalo Grove | IL | 60089 | Alfi driver agreement |
| 2.3052 | Michael Howard | 4504 Brookfield Corp Dr | Chantilly | VA | 20151 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3053 | Monique Howard | 2921 Las Vegas Trail | Fort Worth | TX | 76116 | Alfi driver agreement |
| 2.3054 | Sarah Howard | 1915 Brownsmill Rd #A | Atlanta | GA | 30315 | Alfi driver agreement |
| 2.3055 | Sharee Howard | 11403 Elegant Way | Houston | TX | 77066 | Alfi driver agreement |
| 2.3056 | Ha Hsar | 800 Jolly Ave S | Clarkston | GA | 30021 | Alfi driver agreement |
| 2.3057 | Mahir Hsen | 643 S Glassell St | Orange | CA | 92866 | Alfi driver agreement |
| 2.3058 | Anthony Hubbard | 4219 W 28th St #4 | Los Angeles | CA | 90018 | Alfi driver agreement |
| 2.3059 | Shafee Hudle | 4 East Brookline St Apt-13 | Boston | MA | 02118 | Alfi driver agreement |
| 2.3060 | Camilla Hudson | 1244 N Clybourn Ave Apt 523 | Chicago | IL | 60610 | Alfi driver agreement |
| 2.3061 | Devounta Hudson | 3677 Largo Ln SW | Atlanta | GA | 30331 | Alfi driver agreement |
| 2.3062 | Kenneth Hudson | 629 W Wingohocking St | Philadelphia | PA | 19140 | Alfi driver agreement |
| 2.3063 | Richard Hudson | 9919 azuaga st unit e102 | San Diego | CA | 92129 | Alfi driver agreement |
| 2.3064 | Monty Hudspeth | 5313 Borden Ave | Galveston | TX | 77551 | Alfi driver agreement |
| 2.3065 | Amalisha Hueck | 1762 Tamarind Ave. #208 | Los Angeles | CA | 90028 | Alfi driver agreement |
| 2.3066 | Antonio Huerta | 7449 Newcomb St, | San Bernardino | CA | 92410 | Alfi driver agreement |
| 2.3067 | Eder Huerta | 4443 N 84th Dr | Phoenix | AZ | 85037 | Alfi driver agreement |
| 2.3068 | Lionel Huerta | 3405 N 129th Dr | Avondale | AZ | 85392 | Alfi driver agreement |
| 2.3069 | Samuel Hufnagle | 116 N Main Street APT 3 | Wheaton | IL | 60187 | Alfi driver agreement |
| 2.3070 | Juliann Hugh | 206 Winter Nellis Circle | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.3071 | Davee Hughes | 3440 E Rosemeade Pkwy Apt 8305 | Carrollton | TX | 75007 | Alfi driver agreement |
| 2.3072 | Henry Hughes | 2507 Rex Rd. Apt 10A | Ellenwood | GA | 30294 | Alfi driver agreement |
| 2.3073 | Marquan Hughes | 1730 Remington RD | Rockford | IL | 61108 | Alfi driver agreement |
| 2.3074 | Tullue Huka | 4051 39TH St, APT 331 | San Diego | CA | 92105 | Alfi driver agreement |
| 2.3075 | Gabriel Humphery | 13828 Del Gado Rd. | Victorville | CA | 92392 | Alfi driver agreement |
| 2.3076 | Cassandra Humphrey | 10881 Richmond Ave #1307 | Houston | TX | 77042 | Alfi driver agreement |
| 2.3077 | Durriell Humphrey | 9085 E Mississippi Avenue C102 | Denver | CO | 80247 | Alfi driver agreement |
| 2.3078 | Anthony Humphries | 50 Candlelight Dr | Sauk Village | IL | 60411 | Alfi driver agreement |
| 2.3079 | Robert Huneke | 1076 Olive Avenue | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.3080 | Deon Hunt | 20524 Ventura Blvd #208 | Woodland Hills | CA | 91364 | Alfi driver agreement |
| 2.3081 | Thomas Hunt | 11044 Acama St Unit 307 | Studio City | CA | 91602 | Alfi driver agreement |
| 2.3082 | Ray Hunter | 70 Cliff View Dr | Covington | GA | 30016 | Alfi driver agreement |
| 2.3083 | Steven Hunter | 6921 South Cornell Ave. Apt 2W | Chicago | IL | 60649 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3084 | Murel Hurt | 3102 Four Seasons Court Apt A1 | Baltimore | MD | 21222 | Alfi driver agreement |
| 2.3085 | Efrain Hurtado | 7207 Timber Valley Way SW | Oakwood | GA | 30566 | Alfi driver agreement |
| 2.3086 | Francisco Hurtado | 911 S Gilbert St | Fullerton | CA | 92833 | Alfi driver agreement |
| 2.3087 | Gilberto Hurtado | 1404 Jernigan Bluff | Lawrenceville | GA | 30045 | Alfi driver agreement |
| 2.3088 | Duniesky Hurtado Sotolongo | 7979 WESTHEIMER RD Apt 1019 | Houston | TX | 77063 | Alfi driver agreement |
| 2.3089 | Khaja Hussain | 6426 N Ridge Blvd. Apt 1C | Chicago | IL | 60626 | Alfi driver agreement |
| 2.3090 | Muhammad Hussain | 4560 Hallmark Pkwy #9895 | San Bernardino | CA | 92407 | Alfi driver agreement |
| 2.3091 | Sajid Hussain | 7101 Bellerive Drive #1311 | Houston | TX | 77036 | Alfi driver agreement |
| 2.3092 | Syed Hussaini | 6303 N Rockwell St. Apt 3 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.3093 | Syed Hussaini | 2151 W Highland Ave APT 1S | Chicago | IL | 60659 | Alfi driver agreement |
| 2.3094 | Ayub Hussein | 3602 Burke Rd Apt 179 | Pasadena | TX | 77504 | Alfi driver agreement |
| 2.3095 | Omar Hussein | 21021 Erwin Street apt 584 | Woodland Hills | CA | 91367 | Alfi driver agreement |
| 2.3096 | Mohamad Hussin | 6312 N Artesian Ave Apt 1W | Chicago | IL | 60659 | Alfi driver agreement |
| 2.3097 | Curtis Hutchinson | 907 Alandele Ave | Los Angeles | CA | 90036 | Alfi driver agreement |
| 2.3098 | Daniel Hutchinson | 3569 Hopkins Ct | Powder Springs | GA | 30127 | Alfi driver agreement |
| 2.3099 | Cuong Huynh | 5232 N Larned Ave | Chicago | IL | 60630 | Alfi driver agreement |
| 2.3100 | Ly Huynh | 82 Bloomfield St Apt 1 | Boston | MA | 02124 | Alfi driver agreement |
| 2.3101 | Sang Huynh | 11198 Privates ct | Manassass | VA | 20109 | Alfi driver agreement |
| 2.3102 | Solana IbaÃ±ez | 3145 N Fillmore Street | Denver | CO | 80205 | Alfi driver agreement |
| 2.3103 | Victor Ibarra | 2235 n kilpatrick Ave | Chicago | IL | 60639 | Alfi driver agreement |
| 2.3104 | Victor Ibitoye | 1050 N Knollwood Dr. Apt C | Schaumburg | IL | 60194 | Alfi driver agreement |
| 2.3105 | Sherief Ibrahiem | 9955 Jeanes Street | Philadelphia | PA | 19115 | Alfi driver agreement |
| 2.3106 | Maxamed Ibrahim | 2798 S Cathay CT | Aurora | CO | 80013 | Alfi driver agreement |
| 2.3107 | Michael Ibrahim | 9945 Lurline Ave APT.125 | Chatsworth | CA | 91311 | Alfi driver agreement |
| 2.3108 | Ramy Ibrahim | 361 E Navilla Pl Apt 1 | Covina | CA | 91723 | Alfi driver agreement |
| 2.3109 | Abdul Ibrahimi | 6703 Hornwood drive Apt# 356 | Houston | TX | 77074 | Alfi driver agreement |
| 2.3110 | Breckman Ida | 5030 Melanie Ln | Crosby | TX | 77532 | Alfi driver agreement |
| 2.3111 | Tarik Idir | 1615 Geyser Cir | Antioch | CA | 94509 | Alfi driver agreement |
| 2.3112 | John Ifada | 11159 Red Arrow Hwy Lot 286 | Bridgman | MI | 49106 | Alfi driver agreement |
| 2.3113 | Augustine Igereh | 4 Byron Ave | Burlington | NJ | 08016 | Alfi driver agreement |
| 2.3114 | Humberto Iglesias | 4500 Travis Street Apt 5504 | Houston | TX | 77002 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3115 | Yoelsis Iglesias | 5102 Bonnedale Ct. | Tampa | FL | 33624 | Alfi driver agreement |
| 2.3116 | Scott Igleski | 5100 Burchette Rd, Unite 2503 | Tampa | FL | 33647 | Alfi driver agreement |
| 2.3117 | Mercy Ikediuba | 6812 11th Ave Apt 26 | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.3118 | Victor Ikhuehi | 18142 Flower Grove Ct | Richmond | TX | 77407 | Alfi driver agreement |
| 2.3119 | Olayinka Ikolo | 524 Cornell Ave. | Calumet City | IL | 60409 | Alfi driver agreement |
| 2.3120 | Gentjan Ikonomi | 73 Atlantic St | Quincy | MA | 02171 | Alfi driver agreement |
| 2.3121 | Atif Ikram | 2473 Thorntree Dr | Frisco | TX | 75033 | Alfi driver agreement |
| 2.3122 | Kami Ikuta | 303 E Harmona Ave, Apt 105 | Las Vegas | NV | 89169 | Alfi driver agreement |
| 2.3123 | Luz Ilarraza | 4936 Rosehill St | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.3124 | Francisco Ilie | 5839 Greycourt Avenue | San Diego | CA | 92114 | Alfi driver agreement |
| 2.3125 | Aleks Ilin | 249 Dogwood Dr | Levittown | PA | 19055 | Alfi driver agreement |
| 2.3126 | Muhammad Ilyas | 6972 N Sheridan Rd. # 507 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.3127 | Abul Imam | . | . | . | | Alfi driver agreement |
| 2.3128 | Amanda Imprescia | 22510 Sweetglen Ct | Spring | TX | 77373 | Alfi driver agreement |
| 2.3129 | Muhammad Imran | 2610 CRISP APPLE WAY | Fresno | TX | 77545 | Alfi driver agreement |
| 2.3130 | Francesco Imundi | 1116 E 64th st | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.3131 | Omer Ince | 511 Galleria Lane #2 | Smyrna | GA | 30080 | Alfi driver agreement |
| 2.3132 | Johannie Inclan | 1441 South Lindsay Road. Apt 2073 | Mesa | AZ | 85204 | Alfi driver agreement |
| 2.3133 | Deivid Infante | 225 Walnut St | Reading | PA | 19601 | Alfi driver agreement |
| 2.3134 | Aldeth Ingalla | 755 E Capitol Ave Apt L202 | Milpitas | CA | 95035 | Alfi driver agreement |
| 2.3135 | Serin Inmaung | 1600 S Grandridge Ave | Monterey Park | CA | 91754 | Alfi driver agreement |
| 2.3136 | Daniel Inojosa | 1423 Bartow Dr, APT-203 | Celebration | FL | 34747 | Alfi driver agreement |
| 2.3137 | Douglas Intriago | 1444 nw 14 ave apt 1206 | Miami | FL | 33125 | Alfi driver agreement |
| 2.3138 | Amir Iqbal | 45 Pond St Unit 35 | Waltham | MA | 02451 | Alfi driver agreement |
| 2.3139 | Hossain Iqbal | 152 Wellington Rd | Upper Darby | PA | 19082 | Alfi driver agreement |
| 2.3140 | Jamshad Iqbal | 743 Laguna St | San Francisco | CA | 94102 | Alfi driver agreement |
| 2.3141 | Omar Iqbal | 595 S Des Plaines River Rd, Apt 404 | Des Plaines | IL | 60016 | Alfi driver agreement |
| 2.3142 | Farid Iratni | 1370 Getzelman Drive #GW | Elgin | IL | 90250 | Alfi driver agreement |
| 2.3143 | Stacy Irby | 395 Weber Cir., 2G | Austell | GA | 30168 | Alfi driver agreement |
| 2.3144 | Hafiz Irfan | 1 S 303 Danby St. | Villa Park | IL | 60181 | Alfi driver agreement |
| 2.3145 | Levar Irick | 4477 South River Cove | Ellenwood | GA | 30294 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3146 | Michael Irizarry | 4343 Clairemont Mesa Blvd | San Diego | CA | 92117 | Alfi driver agreement |
| 2.3147 | Rose Irizarry | 9428 N 50th St | Tampa | FL | 33617 | Alfi driver agreement |
| 2.3148 | Ricki Irvin | 411 Highland Cross Dr. Apt 2102 | Houston | TX | 77073 | Alfi driver agreement |
| 2.3149 | Sharee Irvin | 2328 West 25th Street | Los Angeles | CA | 90018 | Alfi driver agreement |
| 2.3150 | Roneal Isaacs | 7716 South Figueroa Street #4 | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.3151 | Firdovsi Isgandarov | 754 Sharmon Palms LN. Apt A | Campbell | CA | 95008 | Alfi driver agreement |
| 2.3152 | Maged Ishak | 11616 Lauren Way | Fort worth | TX | 76244 | Alfi driver agreement |
| 2.3153 | Daniel Ishihara | 11950 Old River School Rd 15 | Downey | CA | 90242 | Alfi driver agreement |
| 2.3154 | Rafael Isidron | 1921 SW 1st ST Apto 4 | Miami | FL | 33135 | Alfi driver agreement |
| 2.3155 | Antony Iskander | 11520 Aberdeen Dr. | Fontana | CA | 92337 | Alfi driver agreement |
| 2.3156 | Rasheed Isleem | 6520 Broadway St. Apt 438 | Pearland | TX | 77581 | Alfi driver agreement |
| 2.3157 | Mohamed Ismail | 5775 Parkwood Blvd Apt 1113 | Frisco | TX | 75034 | Alfi driver agreement |
| 2.3158 | Narek Israelyan | 1402 N Mariposa Ave #2 | Los Angeles | CA | 90027 | Alfi driver agreement |
| 2.3159 | Asah Isreal | 316 N 2nd St | Princeton | TX | 75407 | Alfi driver agreement |
| 2.3160 | Fadi Issa | 14419 Ragus St | La Puente | CA | 91744 | Alfi driver agreement |
| 2.3161 | Zein Issa | . | . | . | | Alfi driver agreement |
| 2.3162 | Abdou Issiakou | 2528 w Fitch ave Apt g | Chicago | IL | 60645 | Alfi driver agreement |
| 2.3163 | Ezzedine Itani | . | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.3164 | Hassan Itiane | 81 Walnut St | West Bridgewater | MA | 02379 | Alfi driver agreement |
| 2.3165 | Damian Iwuala | 350 East Vista Ridge Mall Dr APT 1335 | Lewisville | TX | 75067 | Alfi driver agreement |
| 2.3166 | Babak Izadi | 19145 Sherman Way, Apt 206 Apt 206 | Reseda | CA | 91335 | Alfi driver agreement |
| 2.3167 | Alexander Izaguirre | 3127 Road, # 5210 | Cleveland | TX | 77327 | Alfi driver agreement |
| 2.3168 | Haider Izhar | 141 Harriet Ave | San Jose | CA | 95127 | Alfi driver agreement |
| 2.3169 | Luis Izquierdo | 3813 N Bogan Rd Apt 4B | Buford | GA | 30519 | Alfi driver agreement |
| 2.3170 | Ariel Izquierdo Ramos | 9803 W Sam Houston Pkwy S #2242 | Houston | TX | 77099 | Alfi driver agreement |
| 2.3171 | Chuks Izu | 3131 Hayes Road, Apt 1608 Apt 1608 | Houston | TX | 77082 | Alfi driver agreement |
| 2.3172 | Lance J | 6812 Randol Mill Rd Lot 246 | Fort Worth | TX | 76120 | Alfi driver agreement |
| 2.3173 | Amer Jabber | 10931 Nw 9th Ct | Plantation | Fl | 33324 | Alfi driver agreement |
| 2.3174 | Adyna Jackson | 5346 W Hanson Ave | Chicago | IL | 60639 | Alfi driver agreement |
| 2.3175 | Charles Jackson | 1921 N 34th St. | Milwaukee | WI | 53208 | Alfi driver agreement |
| 2.3176 | Cory Jackson | 2062 Oak Park Ln | Decatur | GA | 30032 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3177 | Damien Jackson | 5710 Newnan Cir | Austell | GA | 30106 | Alfi driver agreement |
| 2.3178 | Danny Jackson | 1415 D.F Fuller Dr | Griffin | GA | 30224 | Alfi driver agreement |
| 2.3179 | Deanna Jackson | 793 Oleander | Hemet | CA | 92543 | Alfi driver agreement |
| 2.3180 | Jarred Jackson | 16732 Tarano LN | Moreno Valley | CA | 92551 | Alfi driver agreement |
| 2.3181 | Jennifer Jackson | 415 Chase Drive | Fayetteville | GA | 30214 | Alfi driver agreement |
| 2.3182 | Krystal Jackson | 16236 S LAFLIN Ave | Markham | IL | 60428 | Alfi driver agreement |
| 2.3183 | Kyle Jackson | 607 Carroll Pkwy 102 | Glenwood | IL | 60425 | Alfi driver agreement |
| 2.3184 | Kyle Jackson | 941 N River Drive Apt 312 | Kankakee | IL | 60901 | Alfi driver agreement |
| 2.3185 | Sharon Jackson | . | . | . | | Alfi driver agreement |
| 2.3186 | Tamika Jackson | 6614 Feather Creek | Houston | TX | 77086 | Alfi driver agreement |
| 2.3187 | Vayrhena Jackson | 5444 W Walton St Apt 1 | Chicago | IL | 60651 | Alfi driver agreement |
| 2.3188 | Viola Jackson | 4007 Headwaters Way Apt 109 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.3189 | Willie Jackson | 4102 Spyglass Circle | Palos Heights | IL | 60463 | Alfi driver agreement |
| 2.3190 | Patrice Jackson-Weathers | 325 Willow Ridge Way | Avondale Estates | GA | 30002 | Alfi driver agreement |
| 2.3191 | Michael Jackway | 10011 Riverside Dr | Huntley | IL | 60142 | Alfi driver agreement |
| 2.3192 | Amanda Jacobson | 1064 North Tamiami Trail #16 | North Fort Myers | FL | 33903 | Alfi driver agreement |
| 2.3193 | Hector Jacome | 3623 W Ball Rd | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.3194 | Jawed Jafi | 2502 Falcon Knoll Ln | Katy | TX | 77494 | Alfi driver agreement |
| 2.3195 | Cristobal Jaimes | 846 E 8TH AVE | Mesa | AZ | 85204 | Alfi driver agreement |
| 2.3196 | Mohammedhillar Jalaludin | 2121 W Granville Ave Ape 1-2 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.3197 | Sisay Jaleta | 3510 Moorpark Ave #A109 | San Jose | CA | 95117 | Alfi driver agreement |
| 2.3198 | Sukhpreet Jalli | 14938 Lindenbrook Ln | Houston | TX | 77095 | Alfi driver agreement |
| 2.3199 | Sami Jamal | 2260 Encinal Avenue Apt- K | Alameda | CA | 94501 | Alfi driver agreement |
| 2.3200 | Azar Jamalzada | 8362 Cristobal Cir | Orlando | FL | 32825 | Alfi driver agreement |
| 2.3201 | Cecil James | 652 N 56st | Philadelphia | PA | 19131 | Alfi driver agreement |
| 2.3202 | Donnie  james | 5742 cedar ave | Las vegas | NV | 89110 | Alfi driver agreement |
| 2.3203 | Everett James | 9356 South 52nd Avenue | Oak Lawn | IL | 60453 | Alfi driver agreement |
| 2.3204 | Jaran James | 256 Chinkapin Avenue | Williamstown | NJ | 08094 | Alfi driver agreement |
| 2.3205 | Jermaine James | 4042 W 21st Pl Apt 2 | Chicago | IL | 60623 | Alfi driver agreement |
| 2.3206 | Mathew James | 7126 Kindred St | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.3207 | Terry James | 6706 Sandgate Dr. | Arlington | TX | 76002 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3208 | Murad Jamhour | 4304 Blackberry Dr | Arlington | TX | 76016 | Alfi driver agreement |
| 2.3209 | Shaikh Jamim | 4410 Township Line Rd G 1 D | Drexel Hill | PA | 19026 | Alfi driver agreement |
| 2.3210 | Adetola Jamiu | 312 ROSEMAR ST | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.3211 | Mashooqullah Jan | 6233 Gulfon St #2185 | Houston | TX | 77081 | Alfi driver agreement |
| 2.3212 | Jetsada Janchuay | 7934 Woodman Ave Apt49 | Panorama | CA | 91402 | Alfi driver agreement |
| 2.3213 | Jean Janvier | 465 Norfolk St #2 | Boston | MA | 02126 | Alfi driver agreement |
| 2.3214 | Cyrano Jara | 2153 N Meade | Chicago | IL | 60639 | Alfi driver agreement |
| 2.3215 | Andres Jaracuaro | 14711 Del Amo Ave Apt C | Tustin | CA | 92780 | Alfi driver agreement |
| 2.3216 | Kian Jaramillo | 5750 N 59th Ave #163 | Glendale | AZ | 85301 | Alfi driver agreement |
| 2.3217 | Luis Jaramillo | . | . | . | | Alfi driver agreement |
| 2.3218 | Cesar Jarrin | 303 Stratford Place Apt 23 | Bloomingdale | IL | 60108 | Alfi driver agreement |
| 2.3219 | Robert Jarvis | 125 Piccadilly Pl APT B | San Bruno | CA | 94066 | Alfi driver agreement |
| 2.3220 | Kennett Jasper | 2805 Garnet Ln | Lancaster | PA | 93535 | Alfi driver agreement |
| 2.3221 | Karina Jauregui | 5143 S Rockwell St | Chicago | IL | 60632 | Alfi driver agreement |
| 2.3222 | Vahid Javanbakht | 6 Marwood Ct | Rockville | MD | 20850 | Alfi driver agreement |
| 2.3223 | Nick Javani | 311 Cedar St apt 911 | Seattle | WA | 98121 | Alfi driver agreement |
| 2.3224 | Fernandez Jean | 39 Harbor Street Unit 3 | Salem | MA | 01970 | Alfi driver agreement |
| 2.3225 | Cliff Jeandenis | 376 Marquette Ave | Calumet City | IL | 60409 | Alfi driver agreement |
| 2.3226 | Garel Jean-Enard | 56 Prescott Street | Everett | MA | 02149 | Alfi driver agreement |
| 2.3227 | Daniel Jean-Louis | 23274 Calle Diaz 304 | Moreno Valley | CA | 92557 | Alfi driver agreement |
| 2.3228 | Johnson Jeannot | 3900 City Ave. A602 | Philadelphia | PA | 19131 | Alfi driver agreement |
| 2.3229 | Jhonny  Jeanty | . | . | . | | Alfi driver agreement |
| 2.3230 | Kalvin Jefferson | 16801 Dooley Place | Riverside | CA | 92504 | Alfi driver agreement |
| 2.3231 | Katherine Jefferson | 770 Maine Ave SW Apt 812 | Washington | DC | 20024 | Alfi driver agreement |
| 2.3232 | Kiera Jefferson | 7620 S Normal Ave | Chicago | IL | 60620 | Alfi driver agreement |
| 2.3233 | Reggie Jefferson | 1600 President George Bush Hwy Apt 8204 | Rowlett | TX | 75088 | Alfi driver agreement |
| 2.3234 | Nathan Jehoseph | 8362 Pines Blvd suite 520 | Pembroke Pines | FL | 33024 | Alfi driver agreement |
| 2.3235 | Yadira Jeisy | . | Miami | FL | | Alfi driver agreement |
| 2.3236 | Nihmathullah Jemsheed | 10 Erick Road Unit 17 | Mansfield | MA | 02048 | Alfi driver agreement |
| 2.3237 | Annita Jenkins | 126 E. 60st | Chicago | IL | 60637 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3238 | Daldrin Jenkins | 555 Normandy St | Houston | TX | 77015 | Alfi driver agreement |
| 2.3239 | Dion  Jenkins | 2300 E Century Blvd, #302 | Los Angeles | CA | 90002 | Alfi driver agreement |
| 2.3240 | Illyas Jenkins | 5155 S Torrey Pines Dr Apt 1140 | Las Vegas | NV | 89118 | Alfi driver agreement |
| 2.3241 | Kenneth Jenkins | 286 Leslie St | Newark | NJ | 07112 | Alfi driver agreement |
| 2.3242 | Melvin Jenkins | 1200 North Capitol Street NW Apt A713 | Washington | DC | 20002 | Alfi driver agreement |
| 2.3243 | Latoya Jennings | 248 Pine Crest Dr | Canton | GA | 30114 | Alfi driver agreement |
| 2.3244 | Paul Jennings | 35 Richmere Road, Unit 2 | Boston | MA | 02126 | Alfi driver agreement |
| 2.3245 | Donal Jensen | 270 West Napa St Apt 3 | Sonoma | CA | 95476 | Alfi driver agreement |
| 2.3246 | Kevin Jeong | 1241 West 168th St. Apt 3 | Gardena | CA | 90247 | Alfi driver agreement |
| 2.3247 | Jorge Jerez | 2402 S Lake Ave | Sanford | FL | 32771 | Alfi driver agreement |
| 2.3248 | Juan Jesus | 5401 Rampart St Apt 365 | Houston | TX | 77081 | Alfi driver agreement |
| 2.3249 | Melvin Jesus | 1401 Canary Court, #401 | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.3250 | James Jeudy | 3523 NW 114th Terr | Coral Springs | FL | 33065 | Alfi driver agreement |
| 2.3251 | Eddie Jewell | 1044 Gun Club Rd. NW, Apt A | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.3252 | Dale Jewett | . | . | . | | Alfi driver agreement |
| 2.3253 | Ashish Jha | 4940 Thunderbird Cir Apt# 319 | Boulder | CO | 80303 | Alfi driver agreement |
| 2.3254 | Harminder Jhund | 340 Auburn Way 2 | San Jose | CA | 95129 | Alfi driver agreement |
| 2.3255 | Carlos Jimenez | 2122 W Arthur 2W | Chicago | IL | 60645 | Alfi driver agreement |
| 2.3256 | Francis Jimenez | 8718 Brummel Dr | Houston | TX | 77099 | Alfi driver agreement |
| 2.3257 | Jorge Jimenez | . | . | . | | Alfi driver agreement |
| 2.3258 | Jose Jimenez | 6842 Fulton Ave Apt 13 | North Hollywood | CA | 91605 | Alfi driver agreement |
| 2.3259 | Marlon Jimenez | 8775 Park Blvd Apt 310 | Miami | FL | 33172 | Alfi driver agreement |
| 2.3260 | Noe Jimenez | 1611 S 258th st | Des Moines | WA | 98198 | Alfi driver agreement |
| 2.3261 | Norma Jimenez | 8501 Lotus Ave Apt 101 | Skokie | IL | 60077 | Alfi driver agreement |
| 2.3262 | Rafael Jimenez | 8150 NW 53rd St Apt 215 | Miami | FL | 33166 | Alfi driver agreement |
| 2.3263 | Ramon Jimenez | 1177 NE 11th St Apt. 8 | Fort Lauderdale | FL | 33304 | Alfi driver agreement |
| 2.3264 | Saul Jimenez | 4204 E San Vincente St | Compton | CA | 90221 | Alfi driver agreement |
| 2.3265 | Sergio Jimenez | 356 jackson st 3 | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.3266 | Yanetsi Jimenez | 4600 Winstone Dr #1527 | Arlington | TX | 76018 | Alfi driver agreement |
| 2.3267 | Yudelkis Jimenez | 26 Harwood St #10 | Lynn | MA | 01902 | Alfi driver agreement |
| 2.3268 | Javier Jimenez Garcia | 13050 Gatton Park Dr | Houston | TX | 77066 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3269 | Hernando Jimenez Guillen | 934 Waterville Dr | Auburndale | FL | 33823 | Alfi driver agreement |
| 2.3270 | Marlony Jimenez Perez | 1079 E Jersey St B5 | Elizabeth | NJ | 07201 | Alfi driver agreement |
| 2.3271 | Carlos Jimeno | 5718 Savanna Pasture Rd | Katy | TX | 77493 | Alfi driver agreement |
| 2.3272 | Abdul Jimoh | 5106 Montauk Dr | Plainfield | IL | 60586 | Alfi driver agreement |
| 2.3273 | Folashade Jimoh | 9850 S Kirkwood Rd #1902 | Houston | TX | 77099 | Alfi driver agreement |
| 2.3274 | Philly Jjemba | 145 North St Apt A | Newtonville | MA | 02460 | Alfi driver agreement |
| 2.3275 | Jason John | 3210 Rawle St. | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.3276 | Thomas John | 1125 E Renner Rd, Apt 2223 A | Richardson | TX | 75082 | Alfi driver agreement |
| 2.3277 | Nicola Johns | 1956 Winrock Blvd Apt 337 | Houston | TX | 77057 | Alfi driver agreement |
| 2.3278 | Alvin Johnson | 308 Autumn Breeze Way | Winter Park | FL | 32792 | Alfi driver agreement |
| 2.3279 | Anthony Johnson | 3609 S King Drive APT 1A | Chicago | IL | 60653 | Alfi driver agreement |
| 2.3280 | Chad Johnson | 198 Cypress Trace | Tarpon Springs | FL | 34688 | Alfi driver agreement |
| 2.3281 | Chris  Johnson | 10811 Cather Ave | Las Vegas | NV | 89166 | Alfi driver agreement |
| 2.3282 | Corey Johnson | 307 Lone Wolf Ct. | Arlington | TX | 76002 | Alfi driver agreement |
| 2.3283 | Donald Johnson | 14731 Kilpatrick Ave, Apt 2E Apt 2E | Midlothian | IL | 60445 | Alfi driver agreement |
| 2.3284 | Donnavaughn Johnson | 4791 West Ledbetter Drive. 909 | Dallas | TX | 75236 | Alfi driver agreement |
| 2.3285 | Edward Johnson | 272 Lawrence St 1D | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.3286 | Gilbert Johnson | 4365 Fountain Springs Grove Apt 288 | Colorado Spgs | CO | 80916 | Alfi driver agreement |
| 2.3287 | James Johnson | 450 Forrest Ave. P-106 | Norristown | PA | 19401 | Alfi driver agreement |
| 2.3288 | Janae Johnson | 4606 W. Desert Crest Drive | Glendale | AZ | 85301 | Alfi driver agreement |
| 2.3289 | Jermaine Johnson | 5711 W Tropicana Ave. | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.3290 | Johnathan Johnson | . | . | . | | Alfi driver agreement |
| 2.3291 | Kahlill Johnson | 400 Robin Road | Covington | GA | 30016 | Alfi driver agreement |
| 2.3292 | Kevin Johnson | 9750 Crescent Park Cir. Unit 305 | Orland Park | IL | 60462 | Alfi driver agreement |
| 2.3293 | Kohran Johnson | 6227 Rhapsody Ln | Dallas | TX | 75241 | Alfi driver agreement |
| 2.3294 | Kyann Johnson | 13875 Ella Blvd Apt 705 | Houston | TX | 77014 | Alfi driver agreement |
| 2.3295 | Lawrence Johnson | 8425 Pacific Fountain Ave | Las Vegas | NV | 89117 | Alfi driver agreement |
| 2.3296 | Marquarious Johnson | 1052 Dunedin Trl | Woodstock | GA | 30188 | Alfi driver agreement |
| 2.3297 | Micah Johnson | 606 Washington St | Liberty | TX | 77575 | Alfi driver agreement |
| 2.3298 | Porsche Johnson | 9960 E Wyoming Pl Apt 2324 | Aurora | CO | 80247 | Alfi driver agreement |
| 2.3299 | Richard Johnson | 3259 Falcon Point Drive | Kissimmee | FL | 34741 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3300 | Ron Johnson | 10280 Gibson Isle Drive | Las Vegas | NV | 89166 | Alfi driver agreement |
| 2.3301 | Ryan Johnson | 6824 E. Ingram Cir. | Mesa | AZ | 85207 | Alfi driver agreement |
| 2.3302 | Seqyuah Johnson | 1448 South Diane Ct SE #B | Smyrna | GA | 30080 | Alfi driver agreement |
| 2.3303 | Sherina Johnson | 12419 Winchester Ave. Apt 2 | Calumet Park | IL | 60827 | Alfi driver agreement |
| 2.3304 | Tarizmah Johnson | 854 Langley View Court | Loganville | GA | 30052 | Alfi driver agreement |
| 2.3305 | Tim Johnson | 519 Iowa Ave | Aurora | IL | 60506 | Alfi driver agreement |
| 2.3306 | Tuwana Johnson | 12211 Fondren Road Apt 1109 | Houston | TX | 77035 | Alfi driver agreement |
| 2.3307 | Valerie Johnson | 59 Woodlawn Rd | Randolph | MA | 02368 | Alfi driver agreement |
| 2.3308 | Vernon Johnson | 6200 Creekhaven Dr | Mesquite | TX | 75181 | Alfi driver agreement |
| 2.3309 | William Johnson | 2738 Roosevelt Blvd. Apt#413 | Clearwater | FL | 33760 | Alfi driver agreement |
| 2.3310 | Samika Johnston | 1104 Highpoint Rd | Bedford | TX | 76022 | Alfi driver agreement |
| 2.3311 | Thomas Johnston | 1410 GRACE RD | Swarthmore | PA | 19081 | Alfi driver agreement |
| 2.3312 | Altiana Jones | 11250 Briar Forest Dr Apt 135 | Houston | TX | 77042 | Alfi driver agreement |
| 2.3313 | Angela Jones | 2805 Summerview Dr | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.3314 | Anthony Jones | 7238 S University Ave Apt. 1 | Chicago | IL | 60619 | Alfi driver agreement |
| 2.3315 | Colby Jones | 10135 Ella Falls Blvd | Houston | TX | 77038 | Alfi driver agreement |
| 2.3316 | Darnell Jones | 205 Ivywood Lane | Roswell | GA | 30076 | Alfi driver agreement |
| 2.3317 | David Jones | 46 Court Dr A | Wilmington | DE | 19805 | Alfi driver agreement |
| 2.3318 | Elizabeth Jones | 3233 Donnelly Circle APT 1508 | Fort Worth | TX | 76107 | Alfi driver agreement |
| 2.3319 | Eric Jones | 42 N Keystone Ave | Upper Darby | PA | 19082 | Alfi driver agreement |
| 2.3320 | Frankie Jones | 7009 Lynwood Dr | Tampa | FL | 33637 | Alfi driver agreement |
| 2.3321 | Fyseen Jones | 900 North 9th Street | Philadelphia | PA | 19123 | Alfi driver agreement |
| 2.3322 | Gregory Jones | 13804 Artesa Bell Dr. | Riverview | FL | 33579 | Alfi driver agreement |
| 2.3323 | Jason Jones | 2321 3rd Ave #4 | Los Angeles | CA | 90018 | Alfi driver agreement |
| 2.3324 | Jennifer Jones | 3026 E 224th Pl | Sauk Village | IL | 60411 | Alfi driver agreement |
| 2.3325 | Jeremy Jones | 10305 Payton | Irvine | CA | 92620 | Alfi driver agreement |
| 2.3326 | Keith Jones | 1416 W. 52nd street | Los Angeles | CA | 90062 | Alfi driver agreement |
| 2.3327 | Kenneth Jones | 1549 Dillard Road | Stone Mountain | GA | 30088 | Alfi driver agreement |
| 2.3328 | Latisha Jones | 1141 E Ave R | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.3329 | Quintin Jones | 445 E Ohio Street Apt 1601 | Chicago | IL | 60611 | Alfi driver agreement |
| 2.3330 | Richard Jones | 6670 Happy Isles Dr | Las Vegas | NV | 89156 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3331 | Shavone Jones | 7381 Rountree Dr | Riverdale | GA | 30274 | Alfi driver agreement |
| 2.3332 | Shawmane Jones | 125 Leena Ln | Smyrna | DE | 19977 | Alfi driver agreement |
| 2.3333 | Steven Jones | 100 West Grant St., # 4027 | Orlando | FL | 32806 | Alfi driver agreement |
| 2.3334 | Toney Jones | 5450 Morris St., Unit 1221 | Las Vegas | NV | 89122 | Alfi driver agreement |
| 2.3335 | Travis Jones | 5316 San Sebastian Way, J108 | Rockledge | FL | 32955 | Alfi driver agreement |
| 2.3336 | Tuwana Jones | 2805 Cochran St | Austell | GA | 30168 | Alfi driver agreement |
| 2.3337 | Tyrone Jones | 1336 Arrott St Apt D2 | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.3338 | Wil Jones | | | | | Alfi driver agreement |
| 2.3339 | Willie Jones | . | Houston | TX | | Alfi driver agreement |
| 2.3340 | Sharon Jordan | 230 Laurel Rd | Sharon Hill | PA | 19079 | Alfi driver agreement |
| 2.3341 | Silas Jordan | 661 W 138th St | Riverdale | IL | 60827 | Alfi driver agreement |
| 2.3342 | Chavannes Joseph | 72 Agawam St., Apt #1 | Lowell | MA | 01852 | Alfi driver agreement |
| 2.3343 | Doresa Joseph | 2554 Olive Dr Apt 174 | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.3344 | Herbby Joseph | 20425 NW 25 CT | Miami Gardens | FL | 33056 | Alfi driver agreement |
| 2.3345 | Marquisha Joseph | 200 Dominion Park Dr Apt 901 | Houston | TX | 77090 | Alfi driver agreement |
| 2.3346 | Rony Joseph | 9451 Clark st 2 | Philadelphia | PA | 19115 | Alfi driver agreement |
| 2.3347 | Jigneshkumar Joshi | 1808 santa fe dr, 315 # 315 | Naperville | IL | 60563 | Alfi driver agreement |
| 2.3348 | Vishal Joshi | 1539 South Wolf Road, APT : #100 | Prospect Heights | IL | 60070 | Alfi driver agreement |
| 2.3349 | Efe Joshua | . | . | . | | Alfi driver agreement |
| 2.3350 | Joshua Collier Joshua Collier | 10108 N Arden Ave | Tampa | FL | 33612 | Alfi driver agreement |
| 2.3351 | Guerrero Josue | 5042 Denny Ave apt #5 | North Hollywood | CA | 91601 | Alfi driver agreement |
| 2.3352 | Nathaniel Joubert | 13150 Idyllwild St | Hesperia | CA | 92344 | Alfi driver agreement |
| 2.3353 | George Joyce | 10207 Rainbridge Drive | Riverview | FL | 33569 | Alfi driver agreement |
| 2.3354 | Dejuan Joyner | 23469 E Ottawa Pl | Aurora | CO | 80016 | Alfi driver agreement |
| 2.3355 | Thomas Judge | 5995 Landers Loop | Fairburn | GA | 30213 | Alfi driver agreement |
| 2.3356 | Vincent Judon | 16041 Willow Terrace 1603 | Orland Hills | IL | 60487 | Alfi driver agreement |
| 2.3357 | Gabriel Juhas | 9807 Wood Glen Terrace | Lanham | MD | 20706 | Alfi driver agreement |
| 2.3358 | Harold Dennis Julaton | 4631 chirping st | North Las Vegas | NV | 89031 | Alfi driver agreement |
| 2.3359 | Pascal Julien | 460 Klockner Rd | Hamilton | NJ | 80619 | Alfi driver agreement |
| 2.3360 | Nazar Jumayev | 13766 Cordary Ave. | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.3361 | Joao Junior | 95 Willow Spring Rd | Dundalk | MD | 21222 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3362 | Marco Junior | 320 Lake Merced blvd 16 | Daly City | CA | 94015 | Alfi driver agreement |
| 2.3363 | Michael Jurecki | 1417 N Bosworth Apt 2 | Chicago | IL | 60642 | Alfi driver agreement |
| 2.3364 | Cynthia Just Blessed That All | 3820 Old Cascade Rd L8 | Atlanta | GA | 30331 | Alfi driver agreement |
| 2.3365 | Juan Justiz | 3500 NW 9 Street | Miami | FL | 33125 | Alfi driver agreement |
| 2.3366 | Caleb Juvera | 2906 Penny Lane | Modesto | CA | 95354 | Alfi driver agreement |
| 2.3367 | Joe K | 1638 Sadlers Wells Dr | Herndon | VA | 20170 | Alfi driver agreement |
| 2.3368 | Khazi Kaab | 1032 Dunlop Ave | Forest Park | IL | 60130 | Alfi driver agreement |
| 2.3369 | Rezwanul Kabir | 3565 Portland St. Apt 2035 | Irving | TX | 75062 | Alfi driver agreement |
| 2.3370 | Omar Kabore | 11315 Columbia Pike Apt A5 | Silver Spring | MD | 20904 | Alfi driver agreement |
| 2.3371 | Francis Kademnab | 1450 N.State Highway360, 403 | GRAND PRAIRIE | TX | 75050 | Alfi driver agreement |
| 2.3372 | Abdul Kadir | 4322 cole Avenue apt.4 | Dallas | TX | 75205 | Alfi driver agreement |
| 2.3373 | Mustafa Kadok | 3604 Portland St #2079 | Irving | TX | 75062 | Alfi driver agreement |
| 2.3374 | James Kaganda | 48 Washington Street, # 2 | Hudson | MA | 01749 | Alfi driver agreement |
| 2.3375 | Amentho Kahin | 1042 N Mountain Ave. | Upland | CA | 91786 | Alfi driver agreement |
| 2.3376 | Rashid Kahin | 5 Hercules Ct | Alameda | CA | 94501 | Alfi driver agreement |
| 2.3377 | Michael Kahissaye | 360 Bellerose Dr. Apt 3 | San Jose | CA | 95128 | Alfi driver agreement |
| 2.3378 | Hamidreza Kaibollahi | 22119 Strathern St | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.3379 | Tim Kainz | 15111 freeman ave unit 6 | lawndale | CA | 90260 | Alfi driver agreement |
| 2.3380 | Kristjan Kairo | 3702 Spencer St | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.3381 | Mccook Kais | 5462 Quail Cove Ln | Houston | TX | 77053 | Alfi driver agreement |
| 2.3382 | Isahiko Kaizuma | 4336 Penguin Ave | North Las Vegas | NV | 89084 | Alfi driver agreement |
| 2.3383 | Mian Kakakhel | 12 Buxton Ave apt 3 | Somerset | MA | 02726 | Alfi driver agreement |
| 2.3384 | Hameedullah Kakar | 19802 50th Ave W apt 122 | Lynnwood | WA | 98036 | Alfi driver agreement |
| 2.3385 | Sushil Kakshyapati | .1518 Spreading Oak Drive | .Henderson | NV | 89014 | Alfi driver agreement |
| 2.3386 | Ramin Kalantar | 5480 Quakertown Ave Apt 116 | Woodland Hills | CA | 91364 | Alfi driver agreement |
| 2.3387 | Mike Kalata | 8727 Point Park Drive #728 | Houston | TX | 77095 | Alfi driver agreement |
| 2.3388 | Faisal Kaleem | 6930 N Kedvale Ave | Lincolnwood | IL | 60712 | Alfi driver agreement |
| 2.3389 | Nick Kaltchev | 2300 E Silverado Ranch Blvd. apt 2074 | Las Vegas | NV | 89183 | Alfi driver agreement |
| 2.3390 | Ahmad Kamal | 4732 Arbor Dr apt 207 | Rolling Meadows | IL | 60008 | Alfi driver agreement |
| 2.3391 | Aziz Kamara | 10922 Coverstone Drive Apt A4 | Manassas | VA | 20109 | Alfi driver agreement |
| 2.3392 | Osman Kamara | 7763 Riverdale Road Apt 203 | New Carrollton | MD | 20784 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3393 | Ayman Kamel | 147 pelican loop | Pittsburg | CA | 94565 | Alfi driver agreement |
| 2.3394 | Wojciech Kaminski | 3148 Quartz Ln., # 2 | Fullerton | CA | 92831 | Alfi driver agreement |
| 2.3395 | Jirawut Kampanth | 3762 Hughes Ave Apt 108 | Los Angeles | CA | 90034 | Alfi driver agreement |
| 2.3396 | Saad Kamran | 2111 Highlands Rd | San Pablo | CA | 95817 | Alfi driver agreement |
| 2.3397 | Soo Kang | 1825 1/2 S Van Ness Ave | Los Angeles | CA | 90019 | Alfi driver agreement |
| 2.3398 | Abdullah Kanneh | 2701 Webster Street, Apt-3 | Mount Rainier | MD | 20712 | Alfi driver agreement |
| 2.3399 | Alexander Kanusas | 5506 Valkeith Dr. | Houston | TX | 77096 | Alfi driver agreement |
| 2.3400 | Alex Karanja | 1900 Southwest Campus Drive 8-302 | Federal Way | WA | 98023 | Alfi driver agreement |
| 2.3401 | Cenk Karasapan | 2763 Stone Hollow Dr | Vienna | VA | 22180 | Alfi driver agreement |
| 2.3402 | Dovran Karayev | 6464 San Felipe St Apt 3115 | Houston | TX | 77057 | Alfi driver agreement |
| 2.3403 | Natoumbangba Kargougou | 12 Marshall St 08P | Irvington | NJ | 07111 | Alfi driver agreement |
| 2.3404 | Mehrkhuda Karimi | 5509 Sky Parkway #104 | Sacramento | CA | 95823 | Alfi driver agreement |
| 2.3405 | Joshua Kariuki | 13686 E 14th Ave 301 | Aurora | CO | 80011 | Alfi driver agreement |
| 2.3406 | Ranjit Karki | 402 Tarpy Dr | Woodbury | NJ | 08096 | Alfi driver agreement |
| 2.3407 | Keziah Karriem | 550 Oglesby Bridge Rd. SE | Conyers | GA | 30094 | Alfi driver agreement |
| 2.3408 | Alemayehu Kasa | 2030, 107th Ave. | Oakland | CA | 94603 | Alfi driver agreement |
| 2.3409 | Yohannis Kasa | 2030 107Th Ave | Oakland | CA | 94603 | Alfi driver agreement |
| 2.3410 | Gary Kashani | 18000 Osborne St | Northridge | CA | 91325 | Alfi driver agreement |
| 2.3411 | Bisrat Kassa | 2005 wakefield cir | Waldorf | MD | 20602 | Alfi driver agreement |
| 2.3412 | Abioye Kassim | 97 Nina Ct | Jonesboro | GA | 30238 | Alfi driver agreement |
| 2.3413 | Dirhim Kassim | 402 29th ave | San Francisco | CA | 94121 | Alfi driver agreement |
| 2.3414 | Ayoub Kassri | 3602 Albee ln Apt T2 | Alexandria | VA | 22309 | Alfi driver agreement |
| 2.3415 | Phillip Kastl | 14146 Spruce Grove Ct. | Eastvale | CA | 92880 | Alfi driver agreement |
| 2.3416 | David Katz | 901 E Young Ave TRLR 120 | Temple | TX | 76501 | Alfi driver agreement |
| 2.3417 | Andrew Kawalya | 4204 Archstone Avenue | Tewksbury | MA | 01876 | Alfi driver agreement |
| 2.3418 | Cevat Kayakol | 1851 Knightsbridge Rd. Apt- 4202 | Dallas | TX | 75234 | Alfi driver agreement |
| 2.3419 | Simeo Kayemba | 36 Beach St #3 | Brockton | MA | 02302 | Alfi driver agreement |
| 2.3420 | Emmanuel Kayitare | 7222 Fair Oaks Ave apt 2326 | Dallas | TX | 75231 | Alfi driver agreement |
| 2.3421 | Ronke Kayode | 10014 Willmont Road | La Porte | TX | 77571 | Alfi driver agreement |
| 2.3422 | Mikhail Kazakov | 1269 N Harvard Blvd | Los Angeles | CA | 90029 | Alfi driver agreement |
| 2.3423 | Afshin Kazemi | 7701 w robindale rd unit 140 | Las Vegas | NV | 89113 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3424 | Nader Kazerooni | 2642 W Westhaven Dr. | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.3425 | Yasin Kazibwe | 29 Dolphin Avenue Apt 1 | Winthrop | MA | 02512 | Alfi driver agreement |
| 2.3426 | Kamil Kazmierczak | 2115 N Garrett Avenue Apt203 | Dallas | TX | 75206 | Alfi driver agreement |
| 2.3427 | Manoj Kc | 1521 Monterey Street | Richmond | CA | 94804 | Alfi driver agreement |
| 2.3428 | Saroj Kc | 2449 21st Street | San Pablo | CA | 94806 | Alfi driver agreement |
| 2.3429 | Binyam Kebede | 2110 S Ouray St | Aurora | CO | 80013 | Alfi driver agreement |
| 2.3430 | Yared Kebede | 515 Thayer Ave #205 | Silver Spring | MD | 20910 | Alfi driver agreement |
| 2.3431 | Yidnke Kebede | 5729 Condon Ave | Los Angeles | CA | 90056 | Alfi driver agreement |
| 2.3432 | Salih Kedir | 1115 W 37th Pl. Apt. 305 | Los Angeles | CA | 90007 | Alfi driver agreement |
| 2.3433 | Robert Kehler | 2226 Sonoma Ct | Thousand Oaks | CA | 91362 | Alfi driver agreement |
| 2.3434 | Daniel Keleta | 407 Fairmount Ave #103 | Oakland | CA | 94611 | Alfi driver agreement |
| 2.3435 | Henok Kelkele | 752 Helena St. | Aurora | CO | 80011 | Alfi driver agreement |
| 2.3436 | Jay Keller | 3489 Apollo Cir | Roseville | CA | 95661 | Alfi driver agreement |
| 2.3437 | Chris Kelly | 605 Brooks Rd. | Atlanta | GA | 30132 | Alfi driver agreement |
| 2.3438 | Dominic Kelly | 4008 Alicante Ave. | Fort Worth | TX | 76133 | Alfi driver agreement |
| 2.3439 | Jessica Kelly | 1741 Oates Dr Apt 216 | Mesquite | TX | 75150 | Alfi driver agreement |
| 2.3440 | Timothy Kelly | 3603 Amanda Ct | Powder Springs | GA | 30127 | Alfi driver agreement |
| 2.3441 | Dovie Kelson | 6096 Barfield Road #1221 | Sandy Springs | GA | 30328 | Alfi driver agreement |
| 2.3442 | Rick Keltner | 12729 Pecos Ave | Norwalk | CA | 90650 | Alfi driver agreement |
| 2.3443 | Bobb Kendall | 5507 Seattle Slew Dr | Wesley Chapel | FL | 33544 | Alfi driver agreement |
| 2.3444 | Sean Kenealy | 4212 Plummer CT | Las Vegas | NV | 89129 | Alfi driver agreement |
| 2.3445 | Terry Kennedy | 725 E 6th St #6 | Long Beach | CA | 90802 | Alfi driver agreement |
| 2.3446 | Chuks Kenny | 3730 West 27th Street #103 | Los Angeles | CA | 90018 | Alfi driver agreement |
| 2.3447 | Travis Kent | 6149 Raleigh Street Apt 1216 | Orlando | FL | 32835 | Alfi driver agreement |
| 2.3448 | John Kenward | 7302 Alabonson Rd., # 502 | Houston | TX | 77088 | Alfi driver agreement |
| 2.3449 | Slavtcho Kerelski | 5306 N Cumberland Ave Apt. 210 | Chicago | IL | 60656 | Alfi driver agreement |
| 2.3450 | Rainy Kerkulah | 323 N 64th Street , #1R | Philadelphia | PA | 19139 | Alfi driver agreement |
| 2.3451 | Shawn Kerr | 930 Walnut St | Royersford | PA | 19468 | Alfi driver agreement |
| 2.3452 | Hafid Kerrou | . | . | . | | Alfi driver agreement |
| 2.3453 | Shahram Keshavarzi | 1505 wycliffe | Irvine | CA | 92602 | Alfi driver agreement |
| 2.3454 | Jeff Kettle | . | . | . | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3455 | Yasin Ketu | 10755 E. Exposition Ave Apt 118 | Aurora | CO | 80012 | Alfi driver agreement |
| 2.3456 | Jerome Keubeng | 1546 Woodland Ln | Bolingbrook | IL | 60490 | Alfi driver agreement |
| 2.3457 | Lion Key | 2617 Holbrook St | Philadelphia | PA | 19142 | Alfi driver agreement |
| 2.3458 | Elham Khadem | 6610 Tarnef Dr #331 | Houston | TX | 77074 | Alfi driver agreement |
| 2.3459 | Prakash Khadka | 8707 Troy Street apt 204 | Spring Valley | CA | 91997 | Alfi driver agreement |
| 2.3460 | AZIZBEK KHAKIMOV | 350 S Fuller Ave Apt 8L | Los Angeles | CA | 90036 | Alfi driver agreement |
| 2.3461 | Shabeeb Khaled | 13065 Fondren Rd Autogear | Houston | TX | 77035 | Alfi driver agreement |
| 2.3462 | Jahan Khalid | 1925 Landridge Drive | Allen | TX | 75013 | Alfi driver agreement |
| 2.3463 | Shaheryar Khalid | . | . | . | | Alfi driver agreement |
| 2.3464 | Sajad Khalilian | . | . | . | | Alfi driver agreement |
| 2.3465 | Mehran Khamesieh | 1824 Whaler Ln | Hanover Park | IL | 60133 | Alfi driver agreement |
| 2.3466 | Nader Khamis | 12304 Inwood Drive 12304 | Woburn | MA | 01801 | Alfi driver agreement |
| 2.3467 | Asaad Khamisi | 660 E Saint Charles Rd #306 | Carol Stream | IL | 60188 | Alfi driver agreement |
| 2.3468 | Aafaq Khan | 9132 Lehigh Ave | Morton Grove | IL | 60053 | Alfi driver agreement |
| 2.3469 | Abdul Khan | 8934 W Heathwood Circle Unit 6B | Niles | IL | 60714 | Alfi driver agreement |
| 2.3470 | Ahsan Khan | 545 Gundersen Dr. Apt 206 | Carol Stream | IL | 60188 | Alfi driver agreement |
| 2.3471 | Arsalan Khan | 6734 N Whipple St. | Chicago | IL | 60645 | Alfi driver agreement |
| 2.3472 | Awais Khan | 6162 Meadow Vista Ln. | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.3473 | Bilal Khan | 605 Glenwood Lane | Lombard | IL | 60148 | Alfi driver agreement |
| 2.3474 | Hamayun Khan | 5740 Drake Ct., # 173 | Alexandria | VA | 22311 | Alfi driver agreement |
| 2.3475 | Hamid Khan | 39623 Embarcadero Terrace | Fremont | CA | 94538 | Alfi driver agreement |
| 2.3476 | Imran Khan | 117 Woodlawn Ave. | Willow Grove | PA | 19090 | Alfi driver agreement |
| 2.3477 | Khurram Khan | . | . | . | | Alfi driver agreement |
| 2.3478 | Mazhar Khan | 10107 S 84th Avenue | Palos Hills | IL | 60465 | Alfi driver agreement |
| 2.3479 | Mohammad Khan | 9678 Halstead Ave. | Laurel | MD | 20723 | Alfi driver agreement |
| 2.3480 | Mohammed Khan | 1165 Meadow LN. Apt 101 | Hoffman Estates | IL | 60169 | Alfi driver agreement |
| 2.3481 | Muhammad Khan | 8138 Fallow Dr | Gaithersburg | MD | 20877 | Alfi driver agreement |
| 2.3482 | Murad Khan | 16625 Crenshaw Blvd Apt 57 | Torrance | CA | 90504 | Alfi driver agreement |
| 2.3483 | Nawaz Khan | 7125 Sand Lake Reserve Drive Apt#3314 | Orlando | FL | 32819 | Alfi driver agreement |
| 2.3484 | Rahman Khan | 6218 N Richmond street Apt G | Chicago | IL | 60659 | Alfi driver agreement |
| 2.3485 | RJ Khan | 2440 Creek Bend Road Apt #103 | Schaumburg | IL | 60173 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3486 | Sajid Khan | 2816 W 182nd St #16 | Torrance | CA | 90504 | Alfi driver agreement |
| 2.3487 | Salamat Khan | 6312 N Artesian Ave | Chicago | IL | 60659 | Alfi driver agreement |
| 2.3488 | Shah Khan | 1639 S Michigan Ave #305 | Villa Park | IL | 60181 | Alfi driver agreement |
| 2.3489 | Shahed Khan | 4807 Hull St. Apt 1E | Skokie | IL | 60077 | Alfi driver agreement |
| 2.3490 | Shakeel Khan | 8971 Turton Drive | Philadelphia | PA | 19115 | Alfi driver agreement |
| 2.3491 | Sharif Khan | 2N563 Diane Ave | Glendale Heights | IL | 60137 | Alfi driver agreement |
| 2.3492 | Subhan Khan | 927 St Paul Dr Apt 264 | Richardson | TX | 75080 | Alfi driver agreement |
| 2.3493 | Umar Khan | 743 Lippert Lane Apt 2E | Glendale Heights | IL | 60139 | Alfi driver agreement |
| 2.3494 | Waqas Khan | 14820 Naranja Lakes Blvd. Unit D 1N | Homestead | FL | 33032 | Alfi driver agreement |
| 2.3495 | Yasir Khan | . | . | . | | Alfi driver agreement |
| 2.3496 | Zakir Khan | 16833 Sunrise Vista Dr | Clermont | FL | 34714 | Alfi driver agreement |
| 2.3497 | Chintamani Khanal | 5730 N Sheridan Road Apt# 214 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.3498 | Deepak Kharbanda | 2757 Glenwood Pl Apt C | South Gate | CA | 90280 | Alfi driver agreement |
| 2.3499 | Amro Khatib | 2119 Tehachapi Dr | Corona | CA | 92879 | Alfi driver agreement |
| 2.3500 | Shamsher Khatri | 1500 Magruder Street, Apt. 408H | El Paso | TX | 79925 | Alfi driver agreement |
| 2.3501 | Saleem Khattak | 615 King Philip St APT 81 | Raynham | MA | 02767 | Alfi driver agreement |
| 2.3502 | Dmitriy Khazan | 2600 Preston Rd., #1402 | Plano | TX | 75093 | Alfi driver agreement |
| 2.3503 | Hamza Khazi | 10867 Northridge Square | Cupertino | CA | 95014 | Alfi driver agreement |
| 2.3504 | Wajdi Khdaish | 7404 Gairlock Dr. | Fort Worth | TX | 76179 | Alfi driver agreement |
| 2.3505 | Mohamad Khiari | 10824 S 71st Ct Apt 1N | Worth | IL | 60482 | Alfi driver agreement |
| 2.3506 | Nilesh Khimesra | 10219 N MacArthur Blvd #150 | Irving | TX | 75063 | Alfi driver agreement |
| 2.3507 | Majed  Khlefat | 1170 S Citron St | Anaheim | CA | 92805 | Alfi driver agreement |
| 2.3508 | Harry Khorkhoryan | 12611 Hartland st. | North Hollywood | CA | 91605 | Alfi driver agreement |
| 2.3509 | Simeth Khorn | 5422 N. Paulina St #1F | Chicago | IL | 60640 | Alfi driver agreement |
| 2.3510 | Evan Khoshaba | 3405 Ashley Dr | Glenview | IL | 60025 | Alfi driver agreement |
| 2.3511 | Tesfaselassie Kifle | 20607 congress way G | Castro Valley | CA | 94546 | Alfi driver agreement |
| 2.3512 | Anup Kilani | 210 West Chicago Avenue | Westmont | IL | 60559 | Alfi driver agreement |
| 2.3513 | Jeremy Kilborn | 1460 Marshall St apt 43 | Redlands | CA | 92374 | Alfi driver agreement |
| 2.3514 | Tnarri Kilgore | 319 W 100th St | Chicago | IL | 60628 | Alfi driver agreement |
| 2.3515 | Seyf Kilicer | 2008 Deerpark Dr, Apt-241 | Fullerton | CA | 92831 | Alfi driver agreement |
| 2.3516 | Michel Kilzi | 14972 S.W. 104th  St. apt 108 | Miami | FL | 33196 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3517 | Carina Kim | . | . | . | | Alfi driver agreement |
| 2.3518 | Do Kim | 8912 Town And Country Blvd Apt E | Ellicott City | MD | 21043 | Alfi driver agreement |
| 2.3519 | John Kim | 13411 Briar Forest Dr  Apt. 3039 | Houston | TX | 77077 | Alfi driver agreement |
| 2.3520 | Phriam  Kim | 108 Bucareli Dr | San Francisco | CA | 94132 | Alfi driver agreement |
| 2.3521 | Woojin Kim | 1421 Cherry Rd | Bluebell | PA | 19422 | Alfi driver agreement |
| 2.3522 | Collins Kimbugwe | 13730 E 14Th St Apt A313 | San Leandro | CA | 94578 | Alfi driver agreement |
| 2.3523 | Tigran Kinaktsyan | 7970 Woodman Ave. 214 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.3524 | Antione King | 3701 South George Mason Dr. Apt. 218 N | Falls Church | VA | 22041 | Alfi driver agreement |
| 2.3525 | Brittany King | 2415 S. Frazier St. | Philadelphia | PA | 19143 | Alfi driver agreement |
| 2.3526 | Daniel King | 5244 W Ave L4 | Lancaster | CA | 93536 | Alfi driver agreement |
| 2.3527 | Dell King | 6000 Reims RD Apt # 2904 | Houston | TX | 77036 | Alfi driver agreement |
| 2.3528 | Dominique King | 1360 FM Rd 667 190 | Purdon | TX | 76679 | Alfi driver agreement |
| 2.3529 | Earnest King | 901 Lakeside Cir Apt 4105 | Lewisville | TX | 75057 | Alfi driver agreement |
| 2.3530 | Jerime King | 2354 Pine Cove Cir Apt E9 | Gainesville | GA | 30504 | Alfi driver agreement |
| 2.3531 | Raeone King | 1733 S Kingsley Dr | Los Angeles | CA | 90006 | Alfi driver agreement |
| 2.3532 | Terry King | 5204 Elk Creek Cir | Fredericksburg | VA | 22407 | Alfi driver agreement |
| 2.3533 | Bill Kinkead | 202 Teasley | Kyle | TX | 78640 | Alfi driver agreement |
| 2.3534 | Curtis Kirkman | 3308 Amberley Park Circle | Kissimmee | FL | 34743 | Alfi driver agreement |
| 2.3535 | Alfred Kirui | 4617 Bleigh Ave. | Philadelphia | PA | 19136 | Alfi driver agreement |
| 2.3536 | Bernard Kiven | 500 S Hillside Dr., # 207 | Beeville | TX | 78102 | Alfi driver agreement |
| 2.3537 | Robert Kizzee | 4417 South Lancaster Road APT 1143 | Dallas | TX | 75216 | Alfi driver agreement |
| 2.3538 | Ira Klein | 2286 Wind Lass Dr | Buford | GA | 30518 | Alfi driver agreement |
| 2.3539 | Tina Klien | 6893 W Irwin Ave | Laveen | AZ | 85339 | Alfi driver agreement |
| 2.3540 | Cherita Klu-Mbengue | 15770 Bellaire Blvd Apt 906 | Houston | TX | 77083 | Alfi driver agreement |
| 2.3541 | Latrice Klyce | 192 Preserve Drive | Newnan | GA | 30263 | Alfi driver agreement |
| 2.3542 | Quaran Knight | 332 Cheri PL | Jonesboro | GA | 30238 | Alfi driver agreement |
| 2.3543 | Jaqueline Knight Colunga | 11502 Ganderwood Dr | Houston | TX | 77089 | Alfi driver agreement |
| 2.3544 | Meco Knowles | 3226 Hollypark Drive Apt 1 | Inglewood | CA | 90305 | Alfi driver agreement |
| 2.3545 | Julian Koch | 5205 Goodman Ave | Fort Worth | TX | 76107 | Alfi driver agreement |
| 2.3546 | William Kocik | . | . | . | | Alfi driver agreement |
| 2.3547 | Donald Koegla | 7009 Highview Terrace, Apt. 104 | Hyattsville | MD | 20782 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3548 | Nick Koff | 13915 Lemoli Ave Apt 104 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.3549 | Najib Kohistani | 38730 Lexington St Apt 263 | Fremont | CA | 94536 | Alfi driver agreement |
| 2.3550 | Jamal Kojak | 5001 River Rd. 2/s | Schiller Park | IL | 60176 | Alfi driver agreement |
| 2.3551 | Andrew Kolden | 726 Quince Orchard Blvd Apt 201 | Gaithersburg | MD | 20878 | Alfi driver agreement |
| 2.3552 | Hadi Koleilat | 1111 Houghton Road Apt 1114 | Katy | TX | 77450 | Alfi driver agreement |
| 2.3553 | Mesrop Koloian | 915 e. Windsor Rd Apt 6 #6 | Glendale | CA | 91205 | Alfi driver agreement |
| 2.3554 | Amara Konneh | 1 MakefIeld Rd., #270 | Morrisville | PA | 19067 | Alfi driver agreement |
| 2.3555 | Pau Kop | 921 s president st | Wheaton | IL | 60189 | Alfi driver agreement |
| 2.3556 | Joseph Korha | 6858 West Townley Avenue | Peoria | AZ | 85345 | Alfi driver agreement |
| 2.3557 | Yusuf Koroma | 82 Sprague St | Hydro Park | MA | 02136 | Alfi driver agreement |
| 2.3558 | George Korti | 7218 Shearwater Place | Philidelphia | PA | 19153 | Alfi driver agreement |
| 2.3559 | Andrew Koseoglu | 2244 247th. ST. | Lomita | CA | 90717 | Alfi driver agreement |
| 2.3560 | Abdulbosit Kosimov | 2033 Oxford Ct | Schaumburg | IL | 60194 | Alfi driver agreement |
| 2.3561 | Jason Kotlow | . | . | . | | Alfi driver agreement |
| 2.3562 | Abdul Kotwal | 9450 Forest Springs Dr Apt #2710 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.3563 | Joseph Kouao | 1800 Alton Way | Aubrey | TX | 76227 | Alfi driver agreement |
| 2.3564 | Kankue Koudoyor | 7342 Haskell Ave 306 | Los Angeles | CA | 91406 | Alfi driver agreement |
| 2.3565 | Daouda Kourouma | 10210 S State St. Apt 1 | Chicago | IL | 60628 | Alfi driver agreement |
| 2.3566 | Tyler Koven | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |
| 2.3567 | Maximiliano Kowalczuk | 10516 Bastille Lane APT 105 | Orlando | FL | 32836 | Alfi driver agreement |
| 2.3568 | Benjamin Kposowa | 6161 Amelia Avenue 1330 | Fort Worth | TX | 76132 | Alfi driver agreement |
| 2.3569 | Pamela Kralevic | 5705 Diehl Trail apt 6111 | Austin | TX | 78727 | Alfi driver agreement |
| 2.3570 | Khalifeh Krayem | 6910 Autumn Hills Dr | Cumming | GA | 30028 | Alfi driver agreement |
| 2.3571 | Yosef Krinberg | 1464 Harmony Hill Dr | Henderson | NV | 89014 | Alfi driver agreement |
| 2.3572 | Aline Krisner | 40 Alamitos #109 | Long Beach | CA | 90802 | Alfi driver agreement |
| 2.3573 | Alieu Kromah | 13120 Fall Manor Dr | Dallas | TX | 75243 | Alfi driver agreement |
| 2.3574 | Robert Kruczek | 6475 Matthew Hills Ct | Las Vegas | NV | 89130 | Alfi driver agreement |
| 2.3575 | Ivanka Krumova | 5306 N. Cumberland Ave Apt 210 | Chicago | IL | 60656 | Alfi driver agreement |
| 2.3576 | Pankaj Kumar | 7907 Lamon Ave. # 1A | Skokie | IL | 60077 | Alfi driver agreement |
| 2.3577 | Rajiv Kumar | 15318Ne 13thpl 2215 | Bellevue | WA | 98007 | Alfi driver agreement |
| 2.3578 | Ranjith Kumar | 340 Grand Blvd Apt 8 | San Mateo | CA | 94401 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3579 | Yogesh Kumar | 622 Andrea Dr. | Merced | CA | 95348 | Alfi driver agreement |
| 2.3580 | Kristaq Kumaraku | 133 Commander Shea Blvd Apt 720 | Quincy | MA | 02171 | Alfi driver agreement |
| 2.3581 | Suraj Kunwar | 1726 Lexington Ave Apt 2 | El Cerrito | CA | 94530 | Alfi driver agreement |
| 2.3582 | Johnathan Kunz | 2404 S Karlov Ave 1st floor | Chicago | IL | 60623 | Alfi driver agreement |
| 2.3583 | Abdel Kuwa | 3696 Summer Picnic Ct. | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.3584 | Ravi Kwatra | 43 W Stratford Ave | Lansdowne | PA | 19050 | Alfi driver agreement |
| 2.3585 | Carlos La | 14090 Flower St Apt 4 | Garden Grove | CA | 92843 | Alfi driver agreement |
| 2.3586 | Daniel La | 6790 Boccelli Ct | Las Vegas | NV | 89139 | Alfi driver agreement |
| 2.3587 | John La Grey | 4463 W Tonto Rd | Glendale | AZ | 85308 | Alfi driver agreement |
| 2.3588 | Ayoub Laaroussi | 517 Hancock Street Apt 26 | Quincy | MA | 02170 | Alfi driver agreement |
| 2.3589 | Mohcine Laasri | 6516 Electra Dr | Arlington | TX | 76001 | Alfi driver agreement |
| 2.3590 | Sonia Labbaci | 6006 Rivercane Way | Katy | TX | 77493 | Alfi driver agreement |
| 2.3591 | Hector Lacerda | 51 West St., Apt 1 | Malden | MA | 02148 | Alfi driver agreement |
| 2.3592 | Kevin Lachman | 1108 Tulare Dr | costa mesa | CA | 92626 | Alfi driver agreement |
| 2.3593 | Aurelio Lacombe | 33 Parkwood Dr. Building | Pepperell | MA | 01463 | Alfi driver agreement |
| 2.3594 | Daric Lacour | 1377 W Glenoaks Blvd Ste 104 | Glendale | CA | 91201 | Alfi driver agreement |
| 2.3595 | Alex Lacson | 2370 Aurora Dr. | Pingree Grove | IL | 60140 | Alfi driver agreement |
| 2.3596 | Alexis Lacy | 8100 Sands Point Dr 3313 | Hoistom | TX | 77036 | Alfi driver agreement |
| 2.3597 | William Lafond | 6903 River Run Dr apt 102 | Tampa | FL | 33617 | Alfi driver agreement |
| 2.3598 | Lorenzo Laforest | 6830 N Sheridan Road Apt 251 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.3599 | Rigoberto Lago | 8004 SW 149 Ave Apt C405 | Miami | FL | 33193 | Alfi driver agreement |
| 2.3600 | Kevin Lagunas | 5416 mare way | Las Vegas | NV | 89108 | Alfi driver agreement |
| 2.3601 | Mhamed Lahbiri | 9 Tideview Path #9 | Plymouth | MA | 02360 | Alfi driver agreement |
| 2.3602 | Roger Lahoud | 5020 NW 79th Ave., #102 | Doral | FL | 33166 | Alfi driver agreement |
| 2.3603 | Khanh Lai | 3349 Aramis Dr. | Sanjose | CA | 95127 | Alfi driver agreement |
| 2.3604 | Long Lai | 6438 W Foster Ave | Chicago | IL | 60656 | Alfi driver agreement |
| 2.3605 | Javier Laines | 14006 Kimberley Lane | Houston | TX | 77079 | Alfi driver agreement |
| 2.3606 | Ery Lajara | 4032 Marina Isle Dr | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.3607 | Bishnu Lakandri | 9831 Kona Isle Ct. | Orlando | FL | 32817 | Alfi driver agreement |
| 2.3608 | Wayne Lake | 56 Short Street | Brockton | MA | 02302 | Alfi driver agreement |
| 2.3609 | Janay Lakes | 29980 FM-2978 Apt 3317 | Magnolia | TX | 77073 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3610 | Samad Lakha | 8331 West Winnemac Ave. | Norridge | IL | 60706 | Alfi driver agreement |
| 2.3611 | Shamez Lakhani | 371 W Purnell St | Lewisville | TX | 75057 | Alfi driver agreement |
| 2.3612 | Shehriyar Lakhani | 100 Paddock Trail | Peachtree City | GA | 30269 | Alfi driver agreement |
| 2.3613 | Yacine Lakhdari | N Laporte Ave Apt 2C | Chicago | IL | 60641 | Alfi driver agreement |
| 2.3614 | Younes Lakraidi | 47 Calumet St. | Revere | MA | 02151 | Alfi driver agreement |
| 2.3615 | Luis Lallave | 4718 Breezer Dr #510 | Lake Wales | FL | 33859 | Alfi driver agreement |
| 2.3616 | Juan Lama | 130 Fawndale Rd #3 | Roslindale | MA | 02131 | Alfi driver agreement |
| 2.3617 | Lakpa Lama | 5547 Carlos Avenue | Richmond | CA | 94804 | Alfi driver agreement |
| 2.3618 | Ninim Lama | 3631 Chanslor Ave | Richmond | CA | 94805 | Alfi driver agreement |
| 2.3619 | Donald Lamb | 11301 Broomfield Lane Apt 308 | Broomfield | CO | 80021 | Alfi driver agreement |
| 2.3620 | Jamie Lamb | 245 E Artesia Blvd #1 | Long Beach | CA | 90805 | Alfi driver agreement |
| 2.3621 | Victoria Lamb | 709 N Grant St | Longwood | FL | 32750 | Alfi driver agreement |
| 2.3622 | Yusef Lamine | | | | | Alfi driver agreement |
| 2.3623 | Janna Lamotte | 1101 S Sycamore, Unit 111 | Mesa | AZ | 85202 | Alfi driver agreement |
| 2.3624 | Diego Lamprea | 17800 Colima Rd apt 236 Apt 236 | Rowland Heights | CA | 91748 | Alfi driver agreement |
| 2.3625 | Christina Lampton | 3005 Cappelletti Dr | S. Chicago Heights | IL | 60411 | Alfi driver agreement |
| 2.3626 | Francisco Landeros | 6123 Rock Light Ave | Las Vegas | NV | 89110 | Alfi driver agreement |
| 2.3627 | Jorge Landeros | 1230 N Cherokee Ave #106 | Hollywood | CA | 90038 | Alfi driver agreement |
| 2.3628 | Jose Landeros | 3310 Trotting Horse Rd | Las Vegas | NV | 89032 | Alfi driver agreement |
| 2.3629 | Yaimelys Landin | 7561 NW 173rd Ln | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.3630 | Chammah Landu | 1321 E Oakey Blvd | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.3631 | Greyson Landu | 7880 West Maule Ave apt 1340 | Las Vegas | NV | 89113 | Alfi driver agreement |
| 2.3632 | Antoinette Lane | 6802 Mountain Wood Way | Humble | TX | 77338 | Alfi driver agreement |
| 2.3633 | David Lane | . | . | . | | Alfi driver agreement |
| 2.3634 | Andrew Lanham | 11542 Clayton Court | Frisco | TX | 75035 | Alfi driver agreement |
| 2.3635 | Tavares Lanier | 7148 S. Kedzie Ave | Chicago | IL | 60629 | Alfi driver agreement |
| 2.3636 | Ronald Lanuza | | Miami | | | Alfi driver agreement |
| 2.3637 | Eduardo Lanuza Jr | 8132 Bosco Bay Avenue | Las vegas | NV | 89113 | Alfi driver agreement |
| 2.3638 | Mikhail Lanz | 525 Conway Rd Apt 120 | Orlando | FL | 32807 | Alfi driver agreement |
| 2.3639 | Reginald Lao | 2102 Pattiz Ave | Long Beach | CA | 90815 | Alfi driver agreement |
| 2.3640 | Elmustafa Laouine | 4611 Reach St | Philadelphia | PA | 19120 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3641 | Joe Laporta | 30572 Kentfield Dr | Murrieta | CA | 92563 | Alfi driver agreement |
| 2.3642 | Agustin Lara | 10001 Club Creek Drive, Apt 204 | Houston | TX | 77036 | Alfi driver agreement |
| 2.3643 | Jacob Lara | 1130 South 7th Street | San Jose | CA | 95112 | Alfi driver agreement |
| 2.3644 | Michael Lara | 6815 W Cypress St. | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.3645 | Raynel Lara | 41 Starr King Ct., # 706 | Charlestown | MA | 02129 | Alfi driver agreement |
| 2.3646 | Boris Lara-Aguiluz | 1151 Hummingbird Ln | Grayslake | IL | 60030 | Alfi driver agreement |
| 2.3647 | Mark Laraway | 1650 West Sahuaro Drive #129 | Phoenix | AZ | 85029 | Alfi driver agreement |
| 2.3648 | Reynaldo Larez | 2539 Trielle Ave | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.3649 | Neil Larita | 2466 Glen Duff Way | San Jose | CA | 95148 | Alfi driver agreement |
| 2.3650 | Quinzill Larke | 626 Renaissance Way | Conyers | GA | 30012 | Alfi driver agreement |
| 2.3651 | Robert Larrison | 4263 Bay St. #214 | Fremont | CA | 94538 | Alfi driver agreement |
| 2.3652 | Beverly Laster | 4522 Doral Drive SW | Atlanta | GA | 30331 | Alfi driver agreement |
| 2.3653 | Jose Lauchengco | 14916 W Navarre Way | Sylmar | CA | 91342 | Alfi driver agreement |
| 2.3654 | Juliana Laurel | 10845 White St #6 | Sun Valley | CA | 91352 | Alfi driver agreement |
| 2.3655 | Mario Laurel | . | . | . | | Alfi driver agreement |
| 2.3656 | Leonel Laurencio | 516 manor st | Houston | TX | 77015 | Alfi driver agreement |
| 2.3657 | Nicolas Laurencio | 1862 Rockledge Dr | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.3658 | Darleen Laurent | 519 Somerville Ave., #274 | Somerville | MA | 02143 | Alfi driver agreement |
| 2.3659 | Wendel Lavalan | 13735 Judith St | La Puente | CA | 91746 | Alfi driver agreement |
| 2.3660 | Reinier Laverdeza Parris | 2747 Briargrove Dr Apt 162 | Houston | TX | 77052 | Alfi driver agreement |
| 2.3661 | Timothy Lavoie | 1520 Brookside Ave | Kissimmee | FL | 34744 | Alfi driver agreement |
| 2.3662 | Jessica Lawrence | 3343 W. Madison St., Apt 301 | Chicago | IL | 60624 | Alfi driver agreement |
| 2.3663 | Orlando Lawrence | . | Houston | TX | | Alfi driver agreement |
| 2.3664 | Christopher Laws | 5491 Sheffield Court 110 | Alexandria | VA | 22311 | Alfi driver agreement |
| 2.3665 | Aazalia Lawson | 5201 W 19th Ave Apt 222 | Gary | IN | 46406 | Alfi driver agreement |
| 2.3666 | MIchael Lawson | . | . | | | Alfi driver agreement |
| 2.3667 | Steven Lawton | 3555 Dogwood Dr. | Powder Springs | GA | 30127 | Alfi driver agreement |
| 2.3668 | Edgar Lazaro | 1710 Gladys Ave. #4 | Long Beach | CA | 90804 | Alfi driver agreement |
| 2.3669 | Paul Lazatin | 531 Oak St. Apt.1 | Glendale | CA | 91204 | Alfi driver agreement |
| 2.3670 | Christian Lazo | 3900 Hamilton St APT # E203 | Hyattsville | MD | 20781 | Alfi driver agreement |
| 2.3671 | Desiree Lcathie | 9421 E Main St, Lot 159 | Mesa | AZ | 85207 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3672 | Carlos Leal | 37027 Calle Grande | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.3673 | Ricardo Leal | 91 W. 38 St. | Hialeah | FL | 33012 | Alfi driver agreement |
| 2.3674 | Yormy Leal | 5136 Millenia Waters Dr 6203 | Orlando | FL | 32839 | Alfi driver agreement |
| 2.3675 | Marc Leandre | 5842 crumbling ridge st | herderson | NV | 89011 | Alfi driver agreement |
| 2.3676 | Vinicius Leao Rocha | | | | | Alfi driver agreement |
| 2.3677 | Darrell Leary | 1511 Concepts 21 Drive | Norcross | GA | 30092 | Alfi driver agreement |
| 2.3678 | Laura Lechuga De Aguilar | 15164 Roscoe Blvd. Apt 6 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.3679 | Ernesto Lecusay | 6601 Dunlap St., #3010 | Houston | TX | 77074 | Alfi driver agreement |
| 2.3680 | Jose Lecusay | 10072 Moorshire Circle | Orlando | FL | 32829 | Alfi driver agreement |
| 2.3681 | Jonathan Ledezma | 1414 N 34th St Apt 215 | Phoenix | AZ | 85008 | Alfi driver agreement |
| 2.3682 | Bryce Leduc | 1423 Thornwood Ln | Houston | TX | 77062 | Alfi driver agreement |
| 2.3683 | Andrew Lee | 1260 Todiway Ct. | Jonesboro | GA | 30238 | Alfi driver agreement |
| 2.3684 | Chung Lee | 19100 Parthenia Street APT 9 | Northridge | CA | 91324 | Alfi driver agreement |
| 2.3685 | Derick Lee | 237 E Navilla Pl 2 | Covina | CA | 91723 | Alfi driver agreement |
| 2.3686 | Derwin Lee | 2017 Churchill downs drive | Seagoville | TX | 75159 | Alfi driver agreement |
| 2.3687 | Dominic Lee | 291 Timber Creek Ln. | Marietta | GA | 30060 | Alfi driver agreement |
| 2.3688 | Jacqualine Lee | 13114 Abide Drive | Houston | TX | 77085 | Alfi driver agreement |
| 2.3689 | Joseph Lee | 755 Laurel Cir | Monterey Park | CA | 91755 | Alfi driver agreement |
| 2.3690 | Maxwell Lee | 1242 South Diamond Bar Blvd Unit B | Diamond Bar | CA | 91765 | Alfi driver agreement |
| 2.3691 | Millaun Lee | 6615 S. Sangamon | Chicago | IL | 60621 | Alfi driver agreement |
| 2.3692 | Stephen Lefridge | 640 E 154th St | Compton | CA | 90220 | Alfi driver agreement |
| 2.3693 | Samer Leftawi | 14361 Harp Ct. | Tustin | CA | 92780 | Alfi driver agreement |
| 2.3694 | Terrance Leftridge | . | . | . | | Alfi driver agreement |
| 2.3695 | Joshua Legard | 2617 GODFREY DR NW | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.3696 | William Lehman | . | . | . | | Alfi driver agreement |
| 2.3697 | Pedro Lehr | 3705 Cherokee Trails dr sw | Marietta | GA | 30008 | Alfi driver agreement |
| 2.3698 | Christine Leighton | 950 Wildwinn | Alvin | TX | 77511 | Alfi driver agreement |
| 2.3699 | Carlos  Leiva | 1845 NW 34 Street | Miami | FL | 33142 | Alfi driver agreement |
| 2.3700 | Owen Leiva | . | Miami | FL | | Alfi driver agreement |
| 2.3701 | David Lembo | 3600 High Meadow Dr. | San Francisco | CA | 93923 | Alfi driver agreement |
| 2.3702 | Endrit Lemi | 7084 Friars Road, APT 314 | SAN DIEGO | CA | 92108 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3703 | Boris Lemogoum | 990 Kains # 1 | Albany | CA | 94706 | Alfi driver agreement |
| 2.3704 | Brianca Lemons | 8410 W Bartell Dr #118 | Houston | TX | 77054 | Alfi driver agreement |
| 2.3705 | Kogoe Lemou | 8500 NEW HAMPSHIRE AVE UNIT 241 | Silver Spring | MD | 20903 | Alfi driver agreement |
| 2.3706 | Angelica Leon | 2153 N Meade Ave | Chicago | IL | 60639 | Alfi driver agreement |
| 2.3707 | Erick Leon | 1346 1/2 S Downey Rd | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.3708 | Francisco Leon | 394 Vinings Dr. | Bloomingdale | IL | 60108 | Alfi driver agreement |
| 2.3709 | Joel Leon | 4028 Bonsall Ave | Drexel Hill | PA | 19026 | Alfi driver agreement |
| 2.3710 | Jose Leon | 1001 S M St Apt 6 | Lake Worth | FL | 33460 | Alfi driver agreement |
| 2.3711 | Ricardo Leon | 12770 SW 65 ST | Miami | FL | 33183 | Alfi driver agreement |
| 2.3712 | Yahima Leon Cabrera | 8305 Coors Pl | Tampa | FL | 33615 | Alfi driver agreement |
| 2.3713 | Angli Leon Scull | 315 Benmar Dr Apt 56 | Houston | TX | 77060 | Alfi driver agreement |
| 2.3714 | Mike Leonhardt | 2272 El Rancho Vista | Fullerton | CA | 92833 | Alfi driver agreement |
| 2.3715 | Emanuel Leonorovitz | 9235 S.W. 8th St. Apt-308 | Boca Raton | FL | 33428 | Alfi driver agreement |
| 2.3716 | Robb Lerch | 814 Gallop Hill Rd Apt i | Gaithersburg | MD | 20879 | Alfi driver agreement |
| 2.3717 | Emil Lesczynski | 2702 N Newland | Chicago | IL | 60707 | Alfi driver agreement |
| 2.3718 | Justin Lester | 262 Old Conyers Rd | Stockbridge | GA | 30281 | Alfi driver agreement |
| 2.3719 | Shane Lester | 22 E Clapier Street | Philadelphia | PA | 19144 | Alfi driver agreement |
| 2.3720 | Pepi Letourneau | 1302 S Revere | Mesa | AZ | 85210 | Alfi driver agreement |
| 2.3721 | Henry Leung | 4004 Williams rd 4 | San Jose | CA | 95117 | Alfi driver agreement |
| 2.3722 | Wing Leung | 2134 El Cajonita Dr | La Habra Heights | CA | 90631 | Alfi driver agreement |
| 2.3723 | Lisa Leuthner | 34672 Avenue E Apt 6 | Yucaipa | CA | 92399 | Alfi driver agreement |
| 2.3724 | Noah Leverett | 3434 South Wallace BSMT | Chicago | IL | 60616 | Alfi driver agreement |
| 2.3725 | Heather Levi | 16041 W Ashland Ave | Goodyear | AZ | 85395 | Alfi driver agreement |
| 2.3726 | Stephen Levine | 9 Essex Ave Apt 1 | Lynn | MA | 01902 | Alfi driver agreement |
| 2.3727 | Aaron Lewis | . | . | . | | Alfi driver agreement |
| 2.3728 | Alexis Lewis | 301 N FM 1417 Apt. 16A | Sherman | TX | 75092 | Alfi driver agreement |
| 2.3729 | Andre Lewis | 125 E Pine St | Orlando | FL | 32801 | Alfi driver agreement |
| 2.3730 | Athena Lewis | 6073 Barbara St | Chino | CA | 91710 | Alfi driver agreement |
| 2.3731 | Christopher Lewis | 4953 Cartwright Ave | North Hollywood | CA | 91601 | Alfi driver agreement |
| 2.3732 | Deborah Lewis | 230 T C Jester Blvd 426 | Houston | CA | 77007 | Alfi driver agreement |
| 2.3733 | Heather Lewis | 1333 Eldridge Parkway Apt 1515 | Houston | TX | 77077 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3734 | Kaitlin Lewis | . | . | . | | Alfi driver agreement |
| 2.3735 | Oneil Lewis | 10485 Sunny Way | Jonesboro | GA | 30238 | Alfi driver agreement |
| 2.3736 | Steve Lewis | 5621 Naaman Forest Blvd. Apt. 2324 | Garland | TX | 75044 | Alfi driver agreement |
| 2.3737 | Timothy Lewis | 10506 Lark Ridge | Houston | TX | 77070 | Alfi driver agreement |
| 2.3738 | William Lewis | 10414 Woodwick St | Houston | TX | 77016 | Alfi driver agreement |
| 2.3739 | Eduardo Leyva | 5547 Harborside Dr | Tampa | FL | 33615 | Alfi driver agreement |
| 2.3740 | Gustavo Leyva | 620 S Virgil Ave #263 | Los Angeles | CA | 90005 | Alfi driver agreement |
| 2.3741 | Memo Leyva | 1051 SW 28th Ave Apt 8 | Miami | FL | 33135 | Alfi driver agreement |
| 2.3742 | Yobanis Leyva | 1205 thrush ave | Miami Springs | FL | 33166 | Alfi driver agreement |
| 2.3743 | Livan Lezcano | 16121 SW 141 Ave | Miami | FL | 33177 | Alfi driver agreement |
| 2.3744 | Zhengwei Liang | 18320 Camino Bello, #6 | Rowland Heights | CA | 91748 | Alfi driver agreement |
| 2.3745 | Angelbert Liano | 176 S. Westchester Drive #7 | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.3746 | Rafael Liccioni | 15550 SW 80 Street, E304 | Miami | FL | 33193 | Alfi driver agreement |
| 2.3747 | Ryan Liddle | 3040 E. Shea Blvd Apt 1085 | Phoenix | AZ | 85028 | Alfi driver agreement |
| 2.3748 | Hannah Liedahl | 17903 Gard Ave | Artesia | CA | 90701 | Alfi driver agreement |
| 2.3749 | Matthew Lightford | 5428a Jamestowne Court | Baltimore | MD | 21229 | Alfi driver agreement |
| 2.3750 | Robert Lightsey | 1404 Vista Del Lago Blvd | Dundee | FL | 33838 | Alfi driver agreement |
| 2.3751 | Deangelo Lighty | 5201 Bedwood Way | Douglasville | GA | 30135 | Alfi driver agreement |
| 2.3752 | Melissa Ligue | 6117 N Meade Ave | Chicago | IL | 60646 | Alfi driver agreement |
| 2.3753 | Nopporn Liles | 6626 Spring Lark St | San Antonio | TX | 78249 | Alfi driver agreement |
| 2.3754 | Joni Lim | 2532 S 6th Ave. | Arcadia | CA | 91006 | Alfi driver agreement |
| 2.3755 | Mikyong Lima | 175 S Commonwealth Ave | Los Angeles | CA | 90004 | Alfi driver agreement |
| 2.3756 | Chao Lin | 475 W 24TH ST APT 4F | Chicago | IL | 60616 | Alfi driver agreement |
| 2.3757 | Alejandro Linares | 827 3/4 West 42nd Pl | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.3758 | Jose Linares Torres | 21301 San Simeon Way 308 | Miami | FL | 33179 | Alfi driver agreement |
| 2.3759 | Leonard Linch | 1734 Palomino Dr, | Warrington | PA | 18976 | Alfi driver agreement |
| 2.3760 | Luis Lindo | 325 W Adams Blvd #5032 | Los Angeles | CA | 90007 | Alfi driver agreement |
| 2.3761 | Valerie Ling | 5082 F St Rear | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.3762 | Raffa Lino | 2801 W Glen Dr. Apt. 33 | Falls Church | VA | 22046 | Alfi driver agreement |
| 2.3763 | Tommy  Lipps | 3625 S Decatur Blvd, #1086 | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.3764 | Marcos Lira | 3746 Bartlett Ave | Rosemead | CA | 91770 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3765 | Omar Lisboa | 2309 McGregor Ln. | Cedar Park | TX | 78613 | Alfi driver agreement |
| 2.3766 | James Little | 5289 s hwy 121 #1019 | The Colony | TX | 75056 | Alfi driver agreement |
| 2.3767 | Quarterrious Littleton | 4949 E Van Buren St #63761 | Phoenix | AZ | 85082 | Alfi driver agreement |
| 2.3768 | Patrick Livingood | 3119 Orchard Bend Dr | Sugarland | TX | 77498 | Alfi driver agreement |
| 2.3769 | Junior Llanes | 6320 Windswept Ln #643 | Houston | TX | 77057 | Alfi driver agreement |
| 2.3770 | Earl Lloyd | 2931 Blue Mist Dr. | Sugar Land | TX | 77498 | Alfi driver agreement |
| 2.3771 | Eric Locallo | 804 Handley Ct | Mundelein | IL | 60060 | Alfi driver agreement |
| 2.3772 | Matthew Lock | 307 E Cedar Street | Lancaster | TX | 75146 | Alfi driver agreement |
| 2.3773 | Edward Lockwood | 100 Blue Waterleaf ln | Georgetown | TX | 78626 | Alfi driver agreement |
| 2.3774 | Jose Loera Acevedo | 8941 SW 142nd Ave. Apt. 2-37 | Miami | FL | 33186 | Alfi driver agreement |
| 2.3775 | Thomas Loftus | 901 Washington BLVD | Oak Park | IL | 60302 | Alfi driver agreement |
| 2.3776 | Alistair Logan | 732 E Elm Ave | Lindenwold | NJ | 08021 | Alfi driver agreement |
| 2.3777 | John Loguidice | 2255 W silver creek Ln | Queen Creek | AZ | 85142 | Alfi driver agreement |
| 2.3778 | DeAnna Lohman | 719 Four Seasons Blvd | Aurora | IL | 60504 | Alfi driver agreement |
| 2.3779 | Maria Lomeli | 41 Giants Dr | San Francisco | CA | 94124 | Alfi driver agreement |
| 2.3780 | Liia London | 506 Lincoln Ave | Collingdale | PA | 19023 | Alfi driver agreement |
| 2.3781 | Javier Londono | 11930 Sonnet Avenue | Orlando | FL | 32832 | Alfi driver agreement |
| 2.3782 | Aaron Long | 844 E Bell Rd Apt 2084 | Phoenix | AZ | 85022 | Alfi driver agreement |
| 2.3783 | Chelsey Long | 6050 Melody Ln. # 175 | Dallas | TX | 75231 | Alfi driver agreement |
| 2.3784 | Damen Long | 402 Green Oaks Cir., Apt 1086 | Arlington | TX | 76006 | Alfi driver agreement |
| 2.3785 | Fred Long | 8975 Lawrence Welk Dr SPC 69 | Escondido | CA | 92026 | Alfi driver agreement |
| 2.3786 | Robert Long IV | 10236 South May Street | Chicago | IL | 60643 | Alfi driver agreement |
| 2.3787 | Dedre Loper | 613 Abrazar Ave. | Las Vegas | NV | 89081 | Alfi driver agreement |
| 2.3788 | Tarcio Lopes | 3137 Clairemont Drive Apt. 1 | San Diego | CA | 92117 | Alfi driver agreement |
| 2.3789 | Alberto Lopez | . | . | . | | Alfi driver agreement |
| 2.3790 | Alberto Lopez | 2200 Ladue Drive | Las Vegas | NV | 89128 | Alfi driver agreement |
| 2.3791 | Alfonso Lopez | 70 N Meridith #3 | Pasadena | CA | 91106 | Alfi driver agreement |
| 2.3792 | Ana Lopez | 4730 Ashbrook Pl | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.3793 | Andres Lopez | 1001 NW 7th Street | . | . | | Alfi driver agreement |
| 2.3794 | Areli Lopez | 6946 S Talman Ave | Chicago | IL | 60629 | Alfi driver agreement |
| 2.3795 | Cameron Lopez | 1701 E D St Apt 1208 | Ontario | CA | 91764 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3796 | Camilo Lopez | . | . | . | | Alfi driver agreement |
| 2.3797 | Carlos Lopez | 9423 Fountain Bleu Blvd | Miami | FL | 33072 | Alfi driver agreement |
| 2.3798 | Carlos Lopez | 8847 Willis Ave. | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.3799 | Cesar Lopez | 4023 Duane Way A | South Gate | CA | 90280 | Alfi driver agreement |
| 2.3800 | Daniel Lopez | 6811 Rugby Ave Apt 6811 | Huntington Park | CA | 90255 | Alfi driver agreement |
| 2.3801 | Dezmari Lopez | 4322 E Boston St | Gilbert | AZ | 85295 | Alfi driver agreement |
| 2.3802 | Edgar Lopez | 8645 Newland Ave. #1-S | Burbank | IL | 60459 | Alfi driver agreement |
| 2.3803 | Eduardo Lopez | 13633 Frazier St | Baldwin Park | CA | 91706 | Alfi driver agreement |
| 2.3804 | Ernesto Lopez | 2762 Laurel Valley Trail | Buford | GA | 30519 | Alfi driver agreement |
| 2.3805 | Fernando Lopez | 1015 E George St | Banning | CA | 92220 | Alfi driver agreement |
| 2.3806 | Gabriel Lopez | 3322 North Kilpatrick Ave 1 | Chicago | IL | 60641 | Alfi driver agreement |
| 2.3807 | Hernan Lopez | 5935 NW 2 St | Miami | FL | 33126 | Alfi driver agreement |
| 2.3808 | Ivan Lopez | . | . | . | | Alfi driver agreement |
| 2.3809 | Jesus Lopez | 5220 Tamarus St apt A | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.3810 | Jhovanny Lopez | 725 E ALLEGHENY AVE | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.3811 | Joan Lopez | 1545 Ormond Ave. | Apopka | FL | 32703 | Alfi driver agreement |
| 2.3812 | Johnny Lopez | 15330 Liberty River Dr #5208 | Houston | TX | 77049 | Alfi driver agreement |
| 2.3813 | Jose Lopez | . | . | . | | Alfi driver agreement |
| 2.3814 | Joseph Lopez | 19220 Space Center Blvd Apt 735 | Houston | TX | 77058 | Alfi driver agreement |
| 2.3815 | Jossue Lopez | 425 E Marshall St. Apt B | San Gabriel | CA | 91776 | Alfi driver agreement |
| 2.3816 | Keyen Lopez | 4230 S Kirkman Rd Apt 1310 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.3817 | Lawrence Lopez | 24884 Walnut St. #203 | Newhall | CA | 91321 | Alfi driver agreement |
| 2.3818 | Lopez Lopez | 8091 8th St #1 | Buena Park | CA | 90621 | Alfi driver agreement |
| 2.3819 | Manuel Lopez | | | | | Alfi driver agreement |
| 2.3820 | Marco Lopez | 2424 W 1St Street Sp 123 | Santa Ana | CA | 92703 | Alfi driver agreement |
| 2.3821 | Mario Lopez | 214 E 59th Pl | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.3822 | Mark Lopez | 854 Washington Ave Apt 1 | Northampton | PA | 18067 | Alfi driver agreement |
| 2.3823 | Maximiliano Lopez | 123 W 110th St | Los Angeles | CA | 90061 | Alfi driver agreement |
| 2.3824 | Maykel Lopez | 3548 Sw 25th St | Miami | FL | 33133 | Alfi driver agreement |
| 2.3825 | Miguel Lopez | 332 N AZUSA AVE | Azusa | CA | 91702 | Alfi driver agreement |
| 2.3826 | Moni Lopez | 3708 Las Palmas Ave | Palmdale | CA | 93550 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3827 | Oduan Lopez | 5233 W 24 Ct | Hialeah | FL | 33016 | Alfi driver agreement |
| 2.3828 | Orlando Lopez | 210 E Fairfax St Apt-#603 | Falls Church | VA | 22046 | Alfi driver agreement |
| 2.3829 | Raul Lopez | 227 Still Forest Dr | Cedar Creek | TX | 78612 | Alfi driver agreement |
| 2.3830 | Roberto Lopez | . | . | . | | Alfi driver agreement |
| 2.3831 | Rodolfo Lopez | | Miami | | | Alfi driver agreement |
| 2.3832 | Sandy Lopez | 324 Inverness Drive S. #7204 | Englewood | CO | 80112 | Alfi driver agreement |
| 2.3833 | Sebastian Lopez | . | . | . | | Alfi driver agreement |
| 2.3834 | Sergio Lopez | 6311 Bamboo dr | Orlando | FL | 32807 | Alfi driver agreement |
| 2.3835 | Yesika Lopez | 7765 Casa Blanca St | Riverside | CA | 92504 | Alfi driver agreement |
| 2.3836 | Johan Lopez Chavez | 8360 NW 8 St #13 | Miami | FL | 33126 | Alfi driver agreement |
| 2.3837 | Samuel Lopez Garcia | 434 W. Deer Park Rd | Gaitherburg | MD | 20877 | Alfi driver agreement |
| 2.3838 | Allan Lopez Guevara | 3539 Sheffield Manor Terrace | Silver Spring | MD | 20904 | Alfi driver agreement |
| 2.3839 | Jorge Lopez Legon | 7031 S.W. 23 st | Miami | FL | 33155 | Alfi driver agreement |
| 2.3840 | Fabian Lopez Lobovsky | 18630 Burbank Blvd APT 204 | Tarzana | CA | 91356 | Alfi driver agreement |
| 2.3841 | Yoandris Lora | 9430 Concourse Dr. #1208 | Houston | TX | 77036 | Alfi driver agreement |
| 2.3842 | Yamile Lorente | 19331 Plantain Dr | Katy | TX | 77449 | Alfi driver agreement |
| 2.3843 | Fabrice Lorenzi | 1227 Alvira St | Los Angeles | CA | 90035 | Alfi driver agreement |
| 2.3844 | Leopoldo Loreto | 11102 N. W. 83 st Apt 202 | Doral | FL | 33178 | Alfi driver agreement |
| 2.3845 | Jamal Lou | 1428 Aguacate Ct | Orlando | FL | 32837 | Alfi driver agreement |
| 2.3846 | Bobby Louderback | 991 Oak Pl | Thornton | CO | 80229 | Alfi driver agreement |
| 2.3847 | Andre Louis | 2319 Fletcher St | Hollywood | FL | 33020 | Alfi driver agreement |
| 2.3848 | Louiguens Louis | 301 Blue Ledge Dr. | Roslindale | MA | 02131 | Alfi driver agreement |
| 2.3849 | Pierre Louis | 4885 Washington St Apt 2 | Boston | MA | 02132 | Alfi driver agreement |
| 2.3850 | Watson Louis | 805 SE 3rd Ave #711 | Fort Lauderdale | FL | 33316 | Alfi driver agreement |
| 2.3851 | Merton Loury | 3111 Oakland Shores Dr F102 | Oakland Park | FL | 33309 | Alfi driver agreement |
| 2.3852 | Essie Love | 2145 W Broadway Rd Apt. #142 | Mesa | AZ | 85202 | Alfi driver agreement |
| 2.3853 | Joshua Lovely | 23113 Bay Ave APT 279 | Moreno Valley | CA | 92553 | Alfi driver agreement |
| 2.3854 | Maceo Lovings | 103 Partridge Lane | Beecher | IL | 60401 | Alfi driver agreement |
| 2.3855 | Osborne Lowe | 1625 Ambercrest Dr | Lancaster | TX | 75146 | Alfi driver agreement |
| 2.3856 | Consuela Lowery | 2507 Rex Rd 1C | Ellenwood | GA | 30294 | Alfi driver agreement |
| 2.3857 | Thomas Lowery | 2031 Candlenut Cir | Apopka | FL | 32712 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3858 | Jeff Lowrance | 301 N Greenville Ave #191 | Allen | TX | 75002 | Alfi driver agreement |
| 2.3859 | Herman Lowrey | 4712 W Race Ave Apt, 1 | Chicago | IL | 60644 | Alfi driver agreement |
| 2.3860 | Deandre Loyd | 10160 Rose Petal Pl | Riverview | FL | 33578 | Alfi driver agreement |
| 2.3861 | Julio Loyo | 10341 NW 9th St Cir Apt 2 | Miami | FL | 33172 | Alfi driver agreement |
| 2.3862 | Lorenzo Loyo | 4103 Forest Dr | Weston | FL | 33332 | Alfi driver agreement |
| 2.3863 | DOMINGO LOZA | 254 E 120 st, 3 | LOS ANGELES | CA | 90061 | Alfi driver agreement |
| 2.3864 | Hector Lozada | 287 Jackson Loop | Deland | FL | 32724 | Alfi driver agreement |
| 2.3865 | Leonardo  Lozada | . | Phoenix | FL | | Alfi driver agreement |
| 2.3866 | Lidia Lozano | 6632 Perry Rd | Bell Gardens | CA | 90201 | Alfi driver agreement |
| 2.3867 | Silvia Lozano | 7115 S Harding Ave | Chicago | IL | 60629 | Alfi driver agreement |
| 2.3868 | Fred Lubega | 147 Rangeway Rd., Unit 5203 | North Billerica | MA | 01862 | Alfi driver agreement |
| 2.3869 | Kenneth Lubowa | 17830 Sherman Way Apt 306 | Reseda | CA | 91335 | Alfi driver agreement |
| 2.3870 | Robert  Lucas | 5859 S Braeswood Blvbd | Houston | TX | 77096 | Alfi driver agreement |
| 2.3871 | Travis  Lucas | . | . | . | | Alfi driver agreement |
| 2.3872 | Louise Lucci | 2516 Chatham Way Ne | Palm Bay | FL | 32905 | Alfi driver agreement |
| 2.3873 | Victor Lucena | 10316 Falcon Parc Blvd, Apt 201 | Orlando | FL | 32832 | Alfi driver agreement |
| 2.3874 | Fernando Lucero | 5105 Apple Ln Apt-5105 | West Deptford | NJ | 08066 | Alfi driver agreement |
| 2.3875 | Brent Luck | 6096 S Wilson Dr. | Chandler | AZ | 85249 | Alfi driver agreement |
| 2.3876 | Tony Luckett | 5606 Hendricks Road | Lakeland | FL | 33811 | Alfi driver agreement |
| 2.3877 | Michael Lueck | 1632 W Portsmith Ln | Arlington Heights | IL | 60004 | Alfi driver agreement |
| 2.3878 | Alfred Lugo | 740 N Highview Ave. | Addison | IL | 60101 | Alfi driver agreement |
| 2.3879 | Eunice Lugo | 17607 E 61ST AVE #2-116 | Denver | CO | 80249 | Alfi driver agreement |
| 2.3880 | Gilberto Lugo | 2308 NORTH MACARTHUR BLVD., APT 1025 | Irving | TX | 75062 | Alfi driver agreement |
| 2.3881 | Oscar Lugo | 149 John St | Pawtucket | RI | 02861 | Alfi driver agreement |
| 2.3882 | Fausto Lugo Bonano | 6905 Torresdale Ave Apt 2Nd Fl | Philadelphia | PA | 19135 | Alfi driver agreement |
| 2.3883 | Luis Lugo Vega | 2019 Dixie Belle Dr | Orlando | FL | 32812 | Alfi driver agreement |
| 2.3884 | Pedro Luis | . | . | . | | Alfi driver agreement |
| 2.3885 | Jeremy Luke | 2121 N Jones | Las Vegas | NV | 89108 | Alfi driver agreement |
| 2.3886 | Virginia Lukei | . | . | . | | Alfi driver agreement |
| 2.3887 | Brandon Lumba | 1218 N Olive Grove Ln | La Puente | CA | 91744 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3888 | Johny Lumowa | 21342 E. Princeton Pl. | Aurora | CO | 80013 | Alfi driver agreement |
| 2.3889 | Juan Luna | 11416 Churchill Park Way Apt. 431 | Fort Worth | TX | 76244 | Alfi driver agreement |
| 2.3890 | Oscar Luna | 8520 Pitner Rd apt 1812 | Houston | TX | 77080 | Alfi driver agreement |
| 2.3891 | Yoan Luna Fernandez | 4877 San Sebastian Ave | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.3892 | Jesse Lungren | 3333 W Dunlap Ave, Apt 281 | Phoenix | AZ | 85051 | Alfi driver agreement |
| 2.3893 | Thien Luong | 2706 Short St | Oakland | CA | 94619 | Alfi driver agreement |
| 2.3894 | Kristina Lupian | 1207 Ovilla Rd | Waxahachie | TX | 75167 | Alfi driver agreement |
| 2.3895 | Cristian Lupo | 590 W 10th st | San Pedro | CA | 90731 | Alfi driver agreement |
| 2.3896 | Keshia Lusk | 5064 Ivy Creek Ct. | Las Vegas | FL | 89141 | Alfi driver agreement |
| 2.3897 | Jerry Lutz | . | . | . | | Alfi driver agreement |
| 2.3898 | Robin Lux | 4301 N 71St Dr. | Phoenix | AZ | 85033 | Alfi driver agreement |
| 2.3899 | Sophia Luxamar | 2811 Greenridge Dr . , Apt 30A | Houston | TX | 77057 | Alfi driver agreement |
| 2.3900 | Mohammed Luzitu | 6622 Woodland Avenue Apt3 | Philadelphia | PA | 19142 | Alfi driver agreement |
| 2.3901 | Eric Ly | 3336 Prospect Ave. | Rosemead | CA | 91770 | Alfi driver agreement |
| 2.3902 | Keith Lyles | 20700 Lee Rd | Perris | CA | 92570 | Alfi driver agreement |
| 2.3903 | Jim Lynch | 1187 County Road 72 | Bailey | CO | 80421 | Alfi driver agreement |
| 2.3904 | Ryan Lynch | 385 temple ave apt 7 | lang beach | CA | 90814 | Alfi driver agreement |
| 2.3905 | Darien Lynn | 6808 S Flores st # 107 | San antonio | TX | 78221 | Alfi driver agreement |
| 2.3906 | Jesse Lynn | 13419 Parcher Ave | Herndon | VA | 20170 | Alfi driver agreement |
| 2.3907 | Scott Lyon | 18524 Michaels Run | Montgomery | TX | 77316 | Alfi driver agreement |
| 2.3908 | Charles Lyons | 6878 Riverdale Rd #722 | Lanham | MD | 20706 | Alfi driver agreement |
| 2.3909 | Kenton Lyons | 13119 Glenwyck St | Houston | TX | 77045 | Alfi driver agreement |
| 2.3910 | Lynnette Lyons Young | 2017 Monterey Pkwy | Sandy Springs | GA | 30350 | Alfi driver agreement |
| 2.3911 | Donald Lytle | 9821 Summerwood Circle #1904 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.3912 | Maurice Maaloui | 209 Road Runner Lane | Fountain Valley | CA | 92708 | Alfi driver agreement |
| 2.3913 | Ali Maatoug | PO BOX 550912 | Orlando | FL | 32855 | Alfi driver agreement |
| 2.3914 | Ricardo Macas | 6843 San Luis Street | Paramount | CA | 90723 | Alfi driver agreement |
| 2.3915 | Edson Macedo | 281 Grove St, #2 | Brockton | MA | 02302 | Alfi driver agreement |
| 2.3916 | Omar Macedo | 16323 Cornuta Ave #7 | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.3917 | James Macglashing | 725 S Bixel St 849 | Los Angeles | CA | 90017 | Alfi driver agreement |
| 2.3918 | William Machado | 7123 Beechnut St Apt 34 | Houston | TX | 77074 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.3919 | Yuelu Machado | 1613 Peregrine Falcons Way Apt 104 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.3920 | Esdras Macias | 20335 Anza Ave Apt 21 | Torrance | CA | 90503 | Alfi driver agreement |
| 2.3921 | Miguel Macias | 4118 Wellington Woods Cir #203 | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.3922 | Sergio Macias | 32624 Almaden Blvd Apt 131 | Union City | CA | 94587 | Alfi driver agreement |
| 2.3923 | Adrienne Mack | 855 Mount Zion Road Apt. D-4 | Jonesboro | GA | 30236 | Alfi driver agreement |
| 2.3924 | Willie Mack | 18560 Escanaba Ct | Lansing | IL | 60438 | Alfi driver agreement |
| 2.3925 | David Mackey | 284 fir rd | Ector | TX | 75439 | Alfi driver agreement |
| 2.3926 | Telease Mackey | 6614 Menlo Ave | LA | CA | 90044 | Alfi driver agreement |
| 2.3927 | Cory Mackley'Portley | . | . | . | | Alfi driver agreement |
| 2.3928 | Kavin Macklin | 1432 Carson Ct | Homewood | IL | 60430 | Alfi driver agreement |
| 2.3929 | Lawrence Maddi | 7116 W Williams St | Phoenix | AZ | 85043 | Alfi driver agreement |
| 2.3930 | Kenneth Maddux | 25212 Stockport APT 194 | Laguna Hills | CA | 92653 | Alfi driver agreement |
| 2.3931 | Ricardo Madeira | 4444 Felix Way 1413 | Frisco | TX | 75033 | Alfi driver agreement |
| 2.3932 | Joshua Madiadia | . | . | . | | Alfi driver agreement |
| 2.3933 | Brien Madigan | 7353 E. University Dr. Apt 2158 | Mesa | AZ | 85207 | Alfi driver agreement |
| 2.3934 | Mike Madina | 7116 Woodman Ave 7 | Van Nuys | CA | 91405 | Alfi driver agreement |
| 2.3935 | Tyrone Madison | 21127 Garden Arbor Lane | Richmond | TX | 77407 | Alfi driver agreement |
| 2.3936 | Frederick Madrid | 8927 National Avenue | Morton Grove | IL | 60053 | Alfi driver agreement |
| 2.3937 | John Madrid | 6747 Whispering Pines Rd | Orlando | FL | 32824 | Alfi driver agreement |
| 2.3938 | Dayana Madrid de Rivera | 2935 Mountain Ave Apt 30 | San Bernardino | CA | 92404 | Alfi driver agreement |
| 2.3939 | Jeffrey Madrigal | 12202 Brook Meadows Ln | Stafford | TX | 77477 | Alfi driver agreement |
| 2.3940 | Jose Madrigal | 375 W 37 St. | Hialeah | FL | 33012 | Alfi driver agreement |
| 2.3941 | Josue Madrigal | 2470 Hill St | Huntington Park | CA | 90255 | Alfi driver agreement |
| 2.3942 | Cristian Maestre | 4222 Hazepoint Dr. | Katy | TX | 77494 | Alfi driver agreement |
| 2.3943 | Raymond Magabalane | 9925 Georgia Avenue | Silver Spring | MD | 20902 | Alfi driver agreement |
| 2.3944 | Javier Magallanes | 3487 S Chaparral Rd | Apache Junction | AZ | 85119 | Alfi driver agreement |
| 2.3945 | Cristian Magana | 1220 Richmond Rd. | Santa Paula | CA | 93060 | Alfi driver agreement |
| 2.3946 | Ivan Magana | 4429 S Lawler Ave | Chicago | IL | 60638 | Alfi driver agreement |
| 2.3947 | Freddy Mago | 128 Alto St | Cranston | RI | 02920 | Alfi driver agreement |
| 2.3948 | Takele Mago | 4709 N Hannibal st | Denver | CO | 80239 | Alfi driver agreement |
| 2.3949 | Kamau Magruder | 1111 Amherst Lane | University Park | IL | 60827 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3950 | Nassir Mahamat | 5760 Gulfton St #1520 | Houston | TX | 77081 | Alfi driver agreement |
| 2.3951 | Fazlur Mahammad | 7520 Gladstone Dr Unit 108 | Naperville | IL | 60565 | Alfi driver agreement |
| 2.3952 | Houssam Mahiat | 2818 S Lowe Ave Apt 2F | Chicago | IL | 60616 | Alfi driver agreement |
| 2.3953 | Muaaz Mahir | 6030 N Kenmore Ave Apt. 306 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.3954 | Zakir Mahmood | 9200 Barrick St. Apt 102 | Fairfax | VA | 22031 | Alfi driver agreement |
| 2.3955 | Imad Mahmoud | 18330 Melissa Springs Dr. | Tomball | TX | 77375 | Alfi driver agreement |
| 2.3956 | Reyadh Mahmud | 10924 Grant Rd #427 | Houston | TX | 77070 | Alfi driver agreement |
| 2.3957 | Nima Mahzoon | 414 E Wonsley Dr apt 5210 | Austin | TX | 78753 | Alfi driver agreement |
| 2.3958 | Nima Mahzoon | 414 E WONSLEY DR APT 5210 | Austin | TX | 78753 | Alfi driver agreement |
| 2.3959 | Dang Mai | 14030 Fort Nelson Dr | Houston | TX | 77083 | Alfi driver agreement |
| 2.3960 | Hiynh Mai | 8562 Eames St | San Diego | CA | 92123 | Alfi driver agreement |
| 2.3961 | Howard Mai | 10731 Bellfair Dr | Houston | TX | 77072 | Alfi driver agreement |
| 2.3962 | Mahamane Maiga | 1013 Bullock Ave Apt D | Yeadon | PA | 19050 | Alfi driver agreement |
| 2.3963 | Kenneth Maisonet | 1232 Northcrest Dr | Apopka | FL | 32703 | Alfi driver agreement |
| 2.3964 | Antonio Maiuzzo Quartuccio | 4150 Davie Road Ext Apt 2308 | Hollywood | FL | 33024 | Alfi driver agreement |
| 2.3965 | Leon Majett | 216 East Amberway Lane | Garland | TX | 75040 | Alfi driver agreement |
| 2.3966 | Khan Majid | 365 Warren Lane | Grayslake | IL | 60030 | Alfi driver agreement |
| 2.3967 | Brian Majorczak | 336 N Guthrie St | Mesa | AZ | 85203 | Alfi driver agreement |
| 2.3968 | Ebunolorun Makinde | 8156 Century Circle W Apt 7 | Indianapolis | IN | 46260 | Alfi driver agreement |
| 2.3969 | Baker Makumbi | 50 Dinsmore Ave Apt.110 | Framingham | MA | 01702 | Alfi driver agreement |
| 2.3970 | Jayson Maldia | 2022 Saint Johns Ave., Apt 302 | Highland Park | IL | 60035 | Alfi driver agreement |
| 2.3971 | Angel Maldonado | 1344 N Del Mar Ave | Fresno | CA | 93728 | Alfi driver agreement |
| 2.3972 | Mostafa Malek | 10721 Jackson Ln | Frisco | TX | 75035 | Alfi driver agreement |
| 2.3973 | Dewan Maleq | 332E 19th Street Apt- B | Long Beach | CA | 90806 | Alfi driver agreement |
| 2.3974 | Arif Malik | 4680 Hamilton Ave. Apt 301 | San Jose | CA | 95130 | Alfi driver agreement |
| 2.3975 | Faizan Malik | . | . | . | | Alfi driver agreement |
| 2.3976 | Ghaffar Malik | 12 Blue Mist Court | Newark | DE | 19702 | Alfi driver agreement |
| 2.3977 | Hussain Malik | South 8th Street Apt# 335 | Richmond | CA | 94804 | Alfi driver agreement |
| 2.3978 | Muhammad Malik | .159 20th st | Richmond | CA | 94801 | Alfi driver agreement |
| 2.3979 | Pavel Malkou | 1295 BEACON ST. Unit 632 | Brookline | MA | 02446 | Alfi driver agreement |
| 2.3980 | Jequinn Mallet | 11648 S Peoria St | Chicago | IL | 60643 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.3981 | Francis Malwal | 2726 Youpon Lake Ct | Houston | TX | 77084 | Alfi driver agreement |
| 2.3982 | Yitbarek Mamo | 8851 Garland Avenue Apt#12 | Silver Spring | MD | 20901 | Alfi driver agreement |
| 2.3983 | Regine Manabat | 2922 1/2 Darwin Ave. | Los Angeles | CA | 90031 | Alfi driver agreement |
| 2.3984 | Raju Manandhar | 160 Suffolk Ave Unit 2 | Revere | MA | 02151 | Alfi driver agreement |
| 2.3985 | Priyantha Manchanayaka | 2729 S Baker St unit A | Santa Ana | CA | 92707 | Alfi driver agreement |
| 2.3986 | Marcelo Mancheno | 11726 Mollyknoll Ave | Whittier | CA | 90604 | Alfi driver agreement |
| 2.3987 | Wilfredo Mancia | 405 E 118th St | Los ÃƒÂ Ngeles | CA | 90061 | Alfi driver agreement |
| 2.3988 | Cora Mandapat | 3954 Fairfax Way | South San Francisco | CA | 94080 | Alfi driver agreement |
| 2.3989 | Pritesh Manhas | 1350 north town center Las Vegas 89144 | Las Vegas | NV | 89144 | Alfi driver agreement |
| 2.3990 | Manoj Maniram | 639 Mesilla dr | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.3991 | Singh Mann | 9406 W MEADOWBROOK Ave | Phoenix | AZ | 85037 | Alfi driver agreement |
| 2.3992 | Paras Mannan | 19402 Norwalk Blvd Artesia | Artesia | CA | 90701 | Alfi driver agreement |
| 2.3993 | Thuvarakan Manokaran | 11500 Keegans Ridge Rd Apt 516 | Houston | TX | 77031 | Alfi driver agreement |
| 2.3994 | Saeid Manoucherhri | 12730 Brant Rock Dr | Houston | TX | 77082 | Alfi driver agreement |
| 2.3995 | Germain Manrique | 4965 Chacha CT apt 31 | West Palm Beach | FL | 33415 | Alfi driver agreement |
| 2.3996 | Michael Mansell | 7444-Chemehuevi way | Yucca Valley | CA | 92284 | Alfi driver agreement |
| 2.3997 | Ricardo Mansilla | 550 Battery St #418 | San Francisco | CA | 94111 | Alfi driver agreement |
| 2.3998 | Bill Manson | 10204 Haas Ave | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.3999 | Khurrum Mansuri | 8935 Lacrosse Ave Apt 1A | Skokie | IL | 60077 | Alfi driver agreement |
| 2.4000 | Saad Mansuri | 504 Bellaire Ave. | Des Plaines | IL | 60016 | Alfi driver agreement |
| 2.4001 | Eligio Manzanares | . | . | . | | Alfi driver agreement |
| 2.4002 | Putkethy Mao | 53 Newhall St | Lynn | MA | 01902 | Alfi driver agreement |
| 2.4003 | Amon Mapiye | 4507 W Pioneer Dr Apt 922 | Irving | TX | 75061 | Alfi driver agreement |
| 2.4004 | Carlito Mapula | 37203 Little Sycamore St | Palmdale | CA | 93552 | Alfi driver agreement |
| 2.4005 | Daniel Maqueira | 734 Woodcrest Street | Bloomington | CA | 92316 | Alfi driver agreement |
| 2.4006 | Susil Marabage | . | . | . | | Alfi driver agreement |
| 2.4007 | Juan Maravilla | 9710 1/2 Alexander Ave | South Gate | CA | 90280 | Alfi driver agreement |
| 2.4008 | Jhonny Marcano | 2102 Agarita Trl | Round Rock | TX | 78665 | Alfi driver agreement |
| 2.4009 | Yire Marcano | 4265 Sunny Book Way Apt-101 | Orlando | FL | 32708 | Alfi driver agreement |
| 2.4010 | Yordan Marce Romero | 3812 Cortez Cir Apto C | Tampa | FL | 33614 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4011 | Fnu Marcelle | 1854 Valencia St | Rowland Heights | CA | 91748 | Alfi driver agreement |
| 2.4012 | Andres Marchena | 2340 SW 14 ST | Miami | FL | 33145 | Alfi driver agreement |
| 2.4013 | Vancarlos Marciano | 496 Flamingo Ln | Ellenton | FL | 34222 | Alfi driver agreement |
| 2.4014 | Julian Marcuccio | 10023 Belle Rive Blvd Apt 509 | Jacksonville | FL | 32256 | Alfi driver agreement |
| 2.4015 | Brendan Marcum | 345 S. Williams St | Denver | CO | 80209 | Alfi driver agreement |
| 2.4016 | Israel Mares | 4701 Yellowstone Dr | Greeley | CO | 80634 | Alfi driver agreement |
| 2.4017 | Lambros Maretis | 7707 W Lawrence Ave Apt. 3 | Norridge | IL | 60706 | Alfi driver agreement |
| 2.4018 | Hayk Margaryan | 5949 Whitsett Ave #110 | Valley Village | CA | 91607 | Alfi driver agreement |
| 2.4019 | Cesar Mari | 5101 N Sheridan Rd 204s | Chicago | IL | 60640 | Alfi driver agreement |
| 2.4020 | Ruth Marie | 1056 S Elkhart Way # 202 | Aurora | CO | 80012 | Alfi driver agreement |
| 2.4021 | Aldo Marin | 2 W Cavour St. Unit 4 | Daly City | CA | 94014 | Alfi driver agreement |
| 2.4022 | Edgar Marin | 2608 E CARSON ST | Carson | CA | 90810 | Alfi driver agreement |
| 2.4023 | Marvin Marin | 10802 Legacy Park Dr Apt 6208 | Houston | TX | 77064 | Alfi driver agreement |
| 2.4024 | Richard Marin | 16906 Clan Macintosh Dr | Houston | TX | 77084 | Alfi driver agreement |
| 2.4025 | Adolfo Marino | 5318 Tortuga Dr | Orlando | FL | 32837 | Alfi driver agreement |
| 2.4026 | Jeffrey Marion | 309 Woodridge Circle | Athens | GA | 30601 | Alfi driver agreement |
| 2.4027 | Jason Markle | 6761 Manor Drive | North Richland Hills | TX | 76180 | Alfi driver agreement |
| 2.4028 | Thomas Markus | 17611 Thicket Hollow Ln | Cypress | TX | 77429 | Alfi driver agreement |
| 2.4029 | Luis Marmolejo | 1610 W 224TH ST | Torrance | CA | 90501 | Alfi driver agreement |
| 2.4030 | Arturo Marquez | 9040 Cedros Ave APT 25 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.4031 | Carlos Marquez | 1286 W Early Ave., Apt 2A | Chicago | IL | 60660 | Alfi driver agreement |
| 2.4032 | Edgardo Marquez | 18749 Marsh ln Apt 1627 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.4033 | Efren Marquez | 711 East Burnett Street #1 | Long Beach | CA | 90806 | Alfi driver agreement |
| 2.4034 | Fernando Marquez | 16857 INYO ST | La Puente | CA | 91744 | Alfi driver agreement |
| 2.4035 | Jorge Marquez | . | Miami | FL | | Alfi driver agreement |
| 2.4036 | Jose Marquez | 2051 W 18th St | Chicago | IL | 60608 | Alfi driver agreement |
| 2.4037 | Wilver Marquez | 1356 Crystal St, #1356 | Los Angeles | CA | 90031 | Alfi driver agreement |
| 2.4038 | Henry Marquina | 3306 S Fry Rd Apt 312 | Katy | TX | 77450 | Alfi driver agreement |
| 2.4039 | Joe Marquis | 20623 Chestnut Hills Dr | Katy | TX | 77450 | Alfi driver agreement |
| 2.4040 | Fernando Marrero | 1381 SW 48 Ave | Fort Lauderdale | FL | 33317 | Alfi driver agreement |
| 2.4041 | Jose Marrero | 5233 US Highway 98 N Apt 126 | Lakeland | FL | 33809 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4042 | Angelina Marroquin | 1015 S 3rd St Unit 200 | Las Vegas | NV | 89101 | Alfi driver agreement |
| 2.4043 | Josue Marroquin | 800E 27 St. | Los Angeles | CA | 90011 | Alfi driver agreement |
| 2.4044 | William Marroquin | 9521Bowman Ave C | South Gate | CA | 90280 | Alfi driver agreement |
| 2.4045 | Douglas Marrufo | 1002 Katy Gap Rd. #125 | Katy | TX | 77494 | Alfi driver agreement |
| 2.4046 | Kevin Marsh | 8050 Tara Blvd #B4 | Jonesboro | GA | 30236 | Alfi driver agreement |
| 2.4047 | Byron Marshall | 4242 N Capistrano Dr #137 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.4048 | Derrick Marshall | 24003 Spring Fork Dr | Spring | TX | 77373 | Alfi driver agreement |
| 2.4049 | Jason Marshall | 6140 KAUFFMAN AVE | Temple City | CA | 91780 | Alfi driver agreement |
| 2.4050 | Norman Marshall | 5628 W Pueblo Ave | Phoenix | AZ | 85043 | Alfi driver agreement |
| 2.4051 | Shakira Marshall | 2407 N. 4th St. | Philadelphia | PA | 19133 | Alfi driver agreement |
| 2.4052 | William Marshall | 7535 S Morgan St | Chicago | IL | 60649 | Alfi driver agreement |
| 2.4053 | Adel Marte | 4820 E Michigan St Apt 6 | Orlando | FL | 32812 | Alfi driver agreement |
| 2.4054 | Madeline Marte | 183 River St #3 | Haverhill | MA | 01832 | Alfi driver agreement |
| 2.4055 | Samael Martell | 4640 Arden Way Apt 11 | El Monte | CA | 91731 | Alfi driver agreement |
| 2.4056 | Michael Martelly | . | Houston | TX | | Alfi driver agreement |
| 2.4057 | Alcantar Martin | 3123 Williams St | Banning | CA | 92220 | Alfi driver agreement |
| 2.4058 | Alexia Martin | 23501 Cinco Ranch Blvd STE H120 | Katy | TX | 77494 | Alfi driver agreement |
| 2.4059 | Anthony Martin | 18 Botanical Vista Dr | Tomball | TX | 77375 | Alfi driver agreement |
| 2.4060 | Darren Martin | 9429 S Yale Ave | Chicago | IL | 60620 | Alfi driver agreement |
| 2.4061 | Dennis Martin | 10822 SW 88 Street #S13 | Miami | FL | 33176 | Alfi driver agreement |
| 2.4062 | Felycia Martin | . | . | . | | Alfi driver agreement |
| 2.4063 | Kevin Martin | 4220 Gannet Cir UNIT 297 | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.4064 | Lawrence Martin | 699 Lewelling blvd. #134 | San Leandro | CA | 94579 | Alfi driver agreement |
| 2.4065 | Rafael Martin | 10284 N.W. 9 St. Cir. #204 | Miami | FL | 33172 | Alfi driver agreement |
| 2.4066 | Ricardo Martin | 12308 SW 111th S Canal Street Rd | Miami | FL | 33186 | Alfi driver agreement |
| 2.4067 | Robert Martin | 7600 highmeadow Dr. Apt 4053 | Houston | TX | 77063 | Alfi driver agreement |
| 2.4068 | Roberto Martin | 8521 SW 10 Terr | Miami | FL | 33144 | Alfi driver agreement |
| 2.4069 | Rosendo Martin | 10655 Victoria Ave | Whittier | CA | 90604 | Alfi driver agreement |
| 2.4070 | Alexander Martinez | 1291 Common Wealth Ave. #4 | Allston | MA | 02134 | Alfi driver agreement |
| 2.4071 | Alexander Martinez | 12806 Covey Ln | Houston | TX | 77099 | Alfi driver agreement |
| 2.4072 | Allan Martinez | 10727 Domain Dr | Austin | TX | 78758 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4073 | Alma Martinez | 9314 Fontana Drive | Lanham | MD | 20706 | Alfi driver agreement |
| 2.4074 | Andres Martinez | 3463 Procyon St Unit 260 | Las Vegas | NV | 89102 | Alfi driver agreement |
| 2.4075 | Andres Martinez | 1347 N Keeler Ave | Chicago | IL | 60651 | Alfi driver agreement |
| 2.4076 | Carlos Martinez | 2221 Victoria Dr | Davenport | FL | 33837 | Alfi driver agreement |
| 2.4077 | Caroline Martinez | 7200 Shadyvilla Ln., Unit 124 | Houston | TX | 77055 | Alfi driver agreement |
| 2.4078 | Cesar Martinez | 2203 Trinity Street | Los Ãngeles | CA | 90011 | Alfi driver agreement |
| 2.4079 | Cristal Martinez | 6415 Buford St | Houston | TX | 77023 | Alfi driver agreement |
| 2.4080 | Ediberto Martinez | 12805 FOXLEY DR | WHITTIER | CA | 90602 | Alfi driver agreement |
| 2.4081 | Elizabeth Martinez | 1701 Taxville Rd Apt 5E | York | PA | 17408 | Alfi driver agreement |
| 2.4082 | Evangelista Martinez | 5320 N Sheridan #1210 | Chicago | IL | 60640 | Alfi driver agreement |
| 2.4083 | Ever Martinez | 19002 Calla Way | Canyon Country | CA | 91351 | Alfi driver agreement |
| 2.4084 | Frank Martinez | 550 NW 51st Ave | Miami | Fl | 33126 | Alfi driver agreement |
| 2.4085 | Gustavo Martinez | . | . | . | | Alfi driver agreement |
| 2.4086 | Herbert Martinez | 6633 Woodley Ave #27 | Van Nuys | CA | 91406 | Alfi driver agreement |
| 2.4087 | Humberto Martinez | 5223 W Henderson St., Apt. 2 | Chicago | IL | 60641 | Alfi driver agreement |
| 2.4088 | Ilmayasil Martinez | 6919 blossom ave | Tampa | FL | 33614 | Alfi driver agreement |
| 2.4089 | Javier Martinez | 24531 Lorenzo Glaze Trl | Katy | TX | 77493 | Alfi driver agreement |
| 2.4090 | Jesus Martinez | 6408 Andes Peak Trl | Austin | TX | 78747 | Alfi driver agreement |
| 2.4091 | Joaquin Martinez | 2543 Sale Pl | Huntington Park | CA | 90255 | Alfi driver agreement |
| 2.4092 | Joe Martinez | 7541 Purdy Ave | Bell Gardens | CA | 90201 | Alfi driver agreement |
| 2.4093 | Jorge Martinez | 2241 Granby Ct. | Las Vegas | NV | 89156 | Alfi driver agreement |
| 2.4094 | Jose Martinez | 700w 3rd st B214 | Santa Ana | CA | 92701 | Alfi driver agreement |
| 2.4095 | Jose Martinez | 4700 Washington St Apt 208 | Hollywood | FL | 33021 | Alfi driver agreement |
| 2.4096 | Joseluis Martinez | 25041 1/4 Walnut St | Lomita | CA | 90717 | Alfi driver agreement |
| 2.4097 | Juan Martinez | 105 E. Raymond St | Compton | CA | 90220 | Alfi driver agreement |
| 2.4098 | Karen Martinez | 1044 Ruberta Ave Apt D | Glendale | CA | 91201 | Alfi driver agreement |
| 2.4099 | Leonides Martinez | 46 W 16 St #6 | Hialeah | FL | 33010 | Alfi driver agreement |
| 2.4100 | Maria Martinez | 5311 Poinciana Dr | Houston | TX | 77092 | Alfi driver agreement |
| 2.4101 | Maria Martinez | 2737 N Merrimac #3 | Chicago | IL | 60639 | Alfi driver agreement |
| 2.4102 | Mario Martinez | 3707 Northshore Blvd NE | Tacoma | WA | 98422 | Alfi driver agreement |
| 2.4103 | Marisa Martinez | 12831 Crystal Cove Dr | Houston | TX | 77044 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4104 | Marlon Martinez | 355 NW 109 Avenue, #610 | Miami | FL | 33172 | Alfi driver agreement |
| 2.4105 | Melkin Martinez | 3379 Aztec Rd Apt 3d | Doraville | GA | 30340 | Alfi driver agreement |
| 2.4106 | Noe Martinez | 6460 Whittier Blvd Suit C | Los Angeles | CA | 90022 | Alfi driver agreement |
| 2.4107 | Pablo Martinez | 4103 24 St W apt 323 | Bradenton | FL | 34205 | Alfi driver agreement |
| 2.4108 | Raul Martinez | 3225 N Main Street 44563 | Los Angeles | CA | 90031 | Alfi driver agreement |
| 2.4109 | Roberto Martinez | 16300 County Road 455, Unit 411 | Montverde | FL | 34756 | Alfi driver agreement |
| 2.4110 | Rosie Martinez | 250 N Linden Ave #192 | Rialto | CA | 92376 | Alfi driver agreement |
| 2.4111 | Sergio Martinez | 10554 Roscoe blvd | Sun Valley | CA | 91352 | Alfi driver agreement |
| 2.4112 | Walter Martinez | 18941 Vanowen Street | Reseda | CA | 91335 | Alfi driver agreement |
| 2.4113 | William Martinez | 7408 N Arrawana Ave | Tampa | FL | 33614 | Alfi driver agreement |
| 2.4114 | Wimber Martinez | 1631 White Cir 6204 | Marietta | GA | 30066 | Alfi driver agreement |
| 2.4115 | Yunior Martinez | 1936 Shadetree Wy, A. | West Palm Beach | FL | 33406 | Alfi driver agreement |
| 2.4116 | Maria Martinez Gamez | 13908 Wagon Way | Silver Spring | MD | 20906 | Alfi driver agreement |
| 2.4117 | Ariel Martinez Vasquez | 367 N Claremont St Apt 2 | San Mateo | CA | 94401 | Alfi driver agreement |
| 2.4118 | Ara Martirosyan | 1489 Casa Grande St | Pasadena | CA | 91104 | Alfi driver agreement |
| 2.4119 | Temesgen Maru | 3750 Arville Street apt, 108 | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.4120 | Mauricio Marulanda | 944 W 13 th Street | San Pedro | CA | 90731 | Alfi driver agreement |
| 2.4121 | Ramen Maskey | 13025 Tamarac Pl | Thornton | CO | 80602 | Alfi driver agreement |
| 2.4122 | Dimitria Mason | 15915 Kuykendahl Rd | Houston | TX | 77068 | Alfi driver agreement |
| 2.4123 | Manuel Masso | 425 Barberry Rd. | Highland Park | IL | 60035 | Alfi driver agreement |
| 2.4124 | Fernando Massoli | 189 Willard St Apt 308 | Leominster | MA | 01453 | Alfi driver agreement |
| 2.4125 | Zakariya Master | 5255 N Kimball Avenue | Chicago | IL | 60625 | Alfi driver agreement |
| 2.4126 | Thaweechai Matad | 6115 W Harmon Ave apt 20 | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.4127 | Adrien Matadi | 15136 Andrews Dr Unit 102 | Denver | CO | 80239 | Alfi driver agreement |
| 2.4128 | Oscar Matamoros | 13322 Ethelbee Way | Santa Ana | CA | 92705 | Alfi driver agreement |
| 2.4129 | David Matanda | 6414 Londonderry Dr | Cary | IL | 60013 | Alfi driver agreement |
| 2.4130 | Torey Mathews | . | . | . | | Alfi driver agreement |
| 2.4131 | Jermaine Mathis | 6222 maxwell drive | Suitland | MD | 20746 | Alfi driver agreement |
| 2.4132 | Denis Mathurin | 100 Liberty Pl Apt 2 | Randolph | MA | 92368 | Alfi driver agreement |
| 2.4133 | Israel Matias | . | . | . | | Alfi driver agreement |
| 2.4134 | Dixie Matlock | 7816 James St. | Pearland | TX | 77584 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4135 | Eddison Matos | 49 Leah St | Providence | RI | 02908 | Alfi driver agreement |
| 2.4136 | Juan Matos | 1017 E Baseline St | San Bernardino | CA | 92410 | Alfi driver agreement |
| 2.4137 | Luis Matos | 1655 Centerview Dr Apt 827 | Duluth | GA | 30096 | Alfi driver agreement |
| 2.4138 | Pedrito Matos | 801 W 5th Ave C | Denver | CO | 80204 | Alfi driver agreement |
| 2.4139 | Raquel Matthew | 6371 Wyndham Lakes Drive | Dallas | GA | 30157 | Alfi driver agreement |
| 2.4140 | Carl Matthews | 3953 Charleston St. | Houston | TX | 77021 | Alfi driver agreement |
| 2.4141 | Estaney Matthews | 6019 Marble Hollow Ln | Katy | TX | 77450 | Alfi driver agreement |
| 2.4142 | Herman Matthews | 24724 Valley St., # 125 | Newhall | CA | 91321 | Alfi driver agreement |
| 2.4143 | Michael Matthews | 5432 Adobe Falls Rd Unit 2 | San Diego | CA | 92120 | Alfi driver agreement |
| 2.4144 | Jahanzaib Mawani | 4911 Church St Apt 3E | Skokie | IL | 60077 | Alfi driver agreement |
| 2.4145 | Olaniyi Mawanu | 4706 Arbor Drive APT 206 | Rolling Meadows | IL | 60008 | Alfi driver agreement |
| 2.4146 | Kardo Mawlood | 3801 Omeara Dr Apt#357 | Houston | TX | 77025 | Alfi driver agreement |
| 2.4147 | Faez Max | 828 S FALCON ST UNIT B | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.4148 | Jose Max Ramirez | 13857 Sherman Way 1 | Van Nuys | CA | 91405 | Alfi driver agreement |
| 2.4149 | Belinda Maxwell | . | . | . | | Alfi driver agreement |
| 2.4150 | Christopher Maxwell | 3197 Nw 32nd Terrace | Oakland Park | FL | 33309 | Alfi driver agreement |
| 2.4151 | Angela Mayor | 1037 W 108 Street | Los Angeles | CA | 90044 | Alfi driver agreement |
| 2.4152 | Ian Mayorga | 4475 Jurupa Ave T | Riverside | CA | 92506 | Alfi driver agreement |
| 2.4153 | Majdi Mayyaleh | 1549 E Lincoln Ave. | Anaheim | CA | 92805 | Alfi driver agreement |
| 2.4154 | Luis Maza | 2159S Vern St. | Anaheim | CA | 92802 | Alfi driver agreement |
| 2.4155 | Nasim Mazahreh | 1290 Old Bayshore Hwy Suite 159 | Burlingame | CA | 94010 | Alfi driver agreement |
| 2.4156 | Victor Mazariego | 1203 Witter St | Pasadena | TX | 77506 | Alfi driver agreement |
| 2.4157 | Othman Mbari | 1123 Revere Beach Pkwy Apt 407 | Revere | MA | 02151 | Alfi driver agreement |
| 2.4158 | Ababacar Mbaye | 6002 Hasbrook Ave | Philadelphia | PA | 19111 | Alfi driver agreement |
| 2.4159 | Carolyne Mbong | 6842 ORVILLE ST | Houston | TX | 77028 | Alfi driver agreement |
| 2.4160 | Dreka Mcallister | 3039 Western Sunset Court | Decatur | GA | 30034 | Alfi driver agreement |
| 2.4161 | Phillip Mccall | 6211 S Drexel Ave apt 1 | Chicago | IL | 60637 | Alfi driver agreement |
| 2.4162 | David Mccarthy | 1416 Saratoga Ave PMB 333 | San Jose | CA | 95129 | Alfi driver agreement |
| 2.4163 | Billy Mccarty | 1955 Morris Street | Dallas | TX | 75212 | Alfi driver agreement |
| 2.4164 | Demiko Mccaster | 5304 S Michigan Ave #307 | Chicago | IL | 60615 | Alfi driver agreement |
| 2.4165 | Dennis Mccollins | 307 South 47 307 South 47th | Richmond | CA | 94804 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4166 | Scott Mcconnell | 8635 Hampton Hill Ct | Sacramento | CA | 95828 | Alfi driver agreement |
| 2.4167 | June Mccord | 341 S Alvarado St #300 | Los Angeles | CA | 90057 | Alfi driver agreement |
| 2.4168 | Gabriel Mccorkle | 6518 Cherry tree Lane | Atlanta | GA | 30328 | Alfi driver agreement |
| 2.4169 | Carol Mccormick | 3815 Harris Mill Dr. | Katy | TX | 77449 | Alfi driver agreement |
| 2.4170 | Oakli McCowan | 7622 Fur Market Dr | Houston | TX | 77064 | Alfi driver agreement |
| 2.4171 | Joseph Mccracken | 1905 E Hungerford St | Long Beach | CA | 90805 | Alfi driver agreement |
| 2.4172 | Shawnta Mccraney | 7539 W Darrel Rd | Laveen | AZ | 85339 | Alfi driver agreement |
| 2.4173 | Timothy Mccray | 18941 Vanowen St | Reseda | CA | 91335 | Alfi driver agreement |
| 2.4174 | Victoria Mccray | 8515 S Elizabeth | Chicago | IL | 60620 | Alfi driver agreement |
| 2.4175 | Erricka Mccullen | 561 Formwalt Unit 7 | Atlanta | GA | 30312 | Alfi driver agreement |
| 2.4176 | Anthony Mccullum | 421 E Hidalgo Ave. | Phoenix | AZ | 85040 | Alfi driver agreement |
| 2.4177 | Jamie Mccullum | 25642 W Milada Dr | Buckeye | AZ | 85326 | Alfi driver agreement |
| 2.4178 | Marcos Mccullum | 25642 W Milada Dr | Buckeye | AZ | 85326 | Alfi driver agreement |
| 2.4179 | Dakita Mcdaniel | 1523 Euclid Ave | Chicago Heights | IL | 60411 | Alfi driver agreement |
| 2.4180 | Mitchello Mcdaniel | 7915 Indigo Dr | Joliet | IL | 60431 | Alfi driver agreement |
| 2.4181 | Rasheeda Mcdaniel | 511 East San Ysidro Blvd Apt 4239 | San Ysidro | CA | 92173 | Alfi driver agreement |
| 2.4182 | Thomas Mcdaniel | 3792 Angelo Ave | Oakland | CA | 94619 | Alfi driver agreement |
| 2.4183 | Tiffany Mcdaniel | 5711 Thrush Dr | Houston | TX | 77033 | Alfi driver agreement |
| 2.4184 | Glenn McDaniels | 4520 Felicity Ln | Austin | TX | 78725 | Alfi driver agreement |
| 2.4185 | James Mcdermott | 640 S Youngfield Ct. | Lakewood | CO | 80228 | Alfi driver agreement |
| 2.4186 | Otto Mcdonald | 1514 Reed St | Coatesville | PA | 19320 | Alfi driver agreement |
| 2.4187 | Ryan McDonald | 5455 Vineland Rd Apt 3108 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.4188 | Rasheem Mcelveen | 4314 N HICKS ST | Philadelphia | PA | 19140 | Alfi driver agreement |
| 2.4189 | Gig Mcfadden | 8724 South Ada Street | Chicago | IL | 60620 | Alfi driver agreement |
| 2.4190 | Patricia Mcfadden | 8891 Cherry St | Manassas | VA | 20110 | Alfi driver agreement |
| 2.4191 | Daniel Mcfalls | 734 Huntsbridge Rd | Matteson | IL | 60443 | Alfi driver agreement |
| 2.4192 | Dalan Mcgee | 5544 Woodmen Ridge View APT- 103 | Colorado Springs | CO | 80923 | Alfi driver agreement |
| 2.4193 | Sean Mcgee | 3125 Crestdale Dr #1361 | Houston | TX | 77080 | Alfi driver agreement |
| 2.4194 | Anthony McGerr | 2445 S Colorado Blvd Apt 313 | Denver | CO | 80222 | Alfi driver agreement |
| 2.4195 | Ronald Mcgrath | 11 Erbitea Ln | New Castle | DE | 19720 | Alfi driver agreement |
| 2.4196 | Taylor Mcguane | 4386 78th Ave N | Pinellas Park | FL | 33781 | Alfi driver agreement |

{1364.001-W0068729.}

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4197 | Brandon Mchone | 4225 N 12th St #2416 | Phoenix | AZ | 85014 | Alfi driver agreement |
| 2.4198 | Patrick Mchugh | 490 Union St #37 | Rockland | MA | 02370 | Alfi driver agreement |
| 2.4199 | Steven Mchugh | 10755 E Keswick Rd 1St | Philadelphia | PA | 19154 | Alfi driver agreement |
| 2.4200 | Sinai Mcinnes | 3505 West 57th Place | Chicago | IL | 60629 | Alfi driver agreement |
| 2.4201 | Claudette Mcintosh | 16700 Kuykendahl Rd, Apt 2602 | Houston | TX | 77068 | Alfi driver agreement |
| 2.4202 | Monique Mcintosh | 4081 Bella View Lane | Snellville | GA | 30039 | Alfi driver agreement |
| 2.4203 | Mekeba Mcintyre | 18216 Exchange Ave | Lansing | IL | 60438 | Alfi driver agreement |
| 2.4204 | Gregory Mckay | 37 Highland Blvd., Apt C | Newcastle | DE | 19720 | Alfi driver agreement |
| 2.4205 | Carl McKee | 1442 W. 105th St | Chicago | IL | 60643 | Alfi driver agreement |
| 2.4206 | Alfredo Mckenzie | 1323 Bellville Dr | Houston | TX | 77038 | Alfi driver agreement |
| 2.4207 | Patrick McKinney | 5503 canyon bluff ct | Rosharon | TX | 77583 | Alfi driver agreement |
| 2.4208 | Eric McKnight | 259 N Linden Ave | Upper Darby | PA | 19082 | Alfi driver agreement |
| 2.4209 | Scottie Mckush | 2149 Otis Dr. Apt 117 | Alameda | CA | 94501 | Alfi driver agreement |
| 2.4210 | Katrina Mclain | 57297 Mary Beth Ct | South Bend | IN | 46619 | Alfi driver agreement |
| 2.4211 | Anthony Mcmiller | 16319 Carse Ave | Harvey | IL | 60426 | Alfi driver agreement |
| 2.4212 | Micheal Mcmillin | 702 Brookside Dr | Monroeville | PA | 15146 | Alfi driver agreement |
| 2.4213 | Coshia Mcnair | 6431 Los Robles Ave 5 | Buena Park | CA | 90621 | Alfi driver agreement |
| 2.4214 | Arlene Mcnayre | 402 East Kildare Street | Lancaster | CA | 93535 | Alfi driver agreement |
| 2.4215 | John Mcsweeney | 10115 Greenwood Ave N | Seattle | WA | 98133 | Alfi driver agreement |
| 2.4216 | Bally Meas | 9558 Rose St | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.4217 | Tekle Mebrahtu | 840 Glynn Oaks Dr | Clarkston | GA | 30021 | Alfi driver agreement |
| 2.4218 | Younes Mebtouche | 2930 gerritt st | Philadelphia | PA | 19146 | Alfi driver agreement |
| 2.4219 | Salim Mechou | 2112 W Foster Ave | Chicago | IL | 60625 | Alfi driver agreement |
| 2.4220 | Frank Medel | 356 S Humphreys Ave | Los Angeles | CA | 90022 | Alfi driver agreement |
| 2.4221 | Maria Medel Mayo | 545 OÃ¢‚¬â„¢Farrell St 510 | San Francisco | CA | 94102 | Alfi driver agreement |
| 2.4222 | Abel Medina | 2600 E 20th St #B | Oakland | CA | 94601 | Alfi driver agreement |
| 2.4223 | Carlos  Medina | . | . | . | | Alfi driver agreement |
| 2.4224 | Daniel Medina | 4926 Quartz Crest St | North Las Vegas | NV | 89081 | Alfi driver agreement |
| 2.4225 | Erik Medina | 3012 W Cermak Rd. Apt 3R | Chicago | IL | 60623 | Alfi driver agreement |
| 2.4226 | Hector Medina | 8950 Arrow Rte Apt 144 | Rancho Cucamonga | CA | 91730 | Alfi driver agreement |
| 2.4227 | Jose Medina | 2241 Jackson St | Hollywood | FL | 33020 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4228 | Julio Medina | 16719 April falls trl | Houston | TX | 77083 | Alfi driver agreement |
| 2.4229 | Miosotis Medina | . | . | . | | Alfi driver agreement |
| 2.4230 | Maurycio Medina Leite | 4932 Windward Way | Fort Lauderdale | FL | 33312 | Alfi driver agreement |
| 2.4231 | Marcel Medlock | 4920 Spinnaker Drive | Fort Lauderdale | FL | 33312 | Alfi driver agreement |
| 2.4232 | Elias Medrano | 151 Palm Desert Ln | Pompano Beach | FL | 33069 | Alfi driver agreement |
| 2.4233 | Jorge  Eduardo Medrano | 6608 Skillman St #4113 | Dallas | TX | 75231 | Alfi driver agreement |
| 2.4234 | Marlon Medrano | 2555 Yucca Point CT | Las vegas | NV | 89115 | Alfi driver agreement |
| 2.4235 | Simon Medrano | . | . | . | | Alfi driver agreement |
| 2.4236 | Victor Medrano | 701 W 28th St APT 614 | Austin | TX | 78705 | Alfi driver agreement |
| 2.4237 | Eric Meekins | . | . | . | | Alfi driver agreement |
| 2.4238 | Abdelkader Meghdir | 2665 Willits Rd #D122 | Philadelphia | PA | 19114 | Alfi driver agreement |
| 2.4239 | Mustafa Mehdizada | 2775 South Cathay Way | Aurora | CO | 80013 | Alfi driver agreement |
| 2.4240 | Abid Mehmood | 1647 S Michigan Ave #304 | Villa Park | IL | 60181 | Alfi driver agreement |
| 2.4241 | Wajid  Mehmood | 2539 W North Shore Ave Apt B1 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4242 | Mohammad Mehr | 9575 RESEDA BLVD APT 159 | Northridge | CA | 91324 | Alfi driver agreement |
| 2.4243 | Hardik Mehta | 13949 Bammel North Houston Rd | Houston | TX | 77066 | Alfi driver agreement |
| 2.4244 | Ishan Mehta | 3426 yale st mgw207 | Houston | TX | 77018 | Alfi driver agreement |
| 2.4245 | Sunil Mehta | 4021 W Belle Plaine Ave Apt 2W | Chicago | IL | 60641 | Alfi driver agreement |
| 2.4246 | Abenet Meja | 2351 S Idalia St Apt#108 | Aurora | CO | 80013 | Alfi driver agreement |
| 2.4247 | Angel Mejia | 3088 Federal Street | Camden | NJ | 08105 | Alfi driver agreement |
| 2.4248 | Danny Mejia | 15842 Mountlong Dr. | Humble | TX | 77396 | Alfi driver agreement |
| 2.4249 | David Mejia | 4563 McLeod Dr | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.4250 | Eddy Mejia | 9341 Joyzelle Dr | Garden Grove | CA | 92841 | Alfi driver agreement |
| 2.4251 | Jose Mejia | .1011 spring st | Reading | PA | 19604 | Alfi driver agreement |
| 2.4252 | Jose Mejia | 3709 San Juan St #1 | Oakland | CA | 94601 | Alfi driver agreement |
| 2.4253 | Marvin Mejia | 13809 North Gate Drive | Silver Spring | MD | 20906 | Alfi driver agreement |
| 2.4254 | Melecio Mejia | 6612 n. Seeley Ave., Apt. 2N | Chicago | IL | 60745 | Alfi driver agreement |
| 2.4255 | Raquel Mejia | 413 Silver Ave | Richmond | CA | 94801 | Alfi driver agreement |
| 2.4256 | Tina Mejia | 398 HUMBLE TANK RD, Trlr 11 | Conroe | TX | 77304 | Alfi driver agreement |
| 2.4257 | Yeury Mejia | 6108 Edgebrook Dr | Orlando | FL | 32809 | Alfi driver agreement |
| 2.4258 | Robert Mejia Ramirez | 3176 Feltrim Pl #201 | Kissimmee | FL | 34747 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4259 | Melat Mekonen | 902 S Crystal Way #107 | Aurora | CO | 80012 | Alfi driver agreement |
| 2.4260 | Dereje Mekonnen | 4815 Manitoba Dr Apt #T3 | Alexandria | VA | 22312 | Alfi driver agreement |
| 2.4261 | Tewodros Mekuria | 3433 3rd Ave. | Los Angeles | CA | 90018 | Alfi driver agreement |
| 2.4262 | Leon Mel | 18130 Oxnard street Apt- 64 | Tarzana | CA | 91356 | Alfi driver agreement |
| 2.4263 | Nelson Melean | 7741 NW 7th street Apt 106 | Miami | FL | 33126 | Alfi driver agreement |
| 2.4264 | Charles Melendez | 4400 S Quebec St Apt A102 | Denver | CO | 80237 | Alfi driver agreement |
| 2.4265 | David Melendez | 324 North Jordan Street | Allentown | PA | 18102 | Alfi driver agreement |
| 2.4266 | Jesus Melendez | 7456 sugar bend drive | Orlando | FL | 32819 | Alfi driver agreement |
| 2.4267 | Johane Melendez | 546 May St Apt 2 | Waukegan | IL | 60085 | Alfi driver agreement |
| 2.4268 | David Melendez Ventura | 2900 17th St S apt 304 | Arlington | VA | 22204 | Alfi driver agreement |
| 2.4269 | Adray Melendi | 4040 Boulder Hwy apt 1095 | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.4270 | Melvin Melgar | 11218 Borden Ave | Pacoima | CA | 91331 | Alfi driver agreement |
| 2.4271 | Hovsep Melkonyan | 1244 N Mariposa Ave | Los Angeles | CA | 90029 | Alfi driver agreement |
| 2.4272 | Viktoriya Melkonyan | 1427 Rock Glen Ave #19 | Glendale | CA | 91205 | Alfi driver agreement |
| 2.4273 | Hugo Melo | 5425 E. 100th Dr | Thornton | CO | 80229 | Alfi driver agreement |
| 2.4274 | Mel Melrose | 7905 Harwell St, Trlr 7 | White Settlement | TX | 76108 | Alfi driver agreement |
| 2.4275 | Muhammad Memon | 6300 Roundrock Trl Apt 1004 | Plano | TX | 75023 | Alfi driver agreement |
| 2.4276 | Umair Memon | 1807 Orchard Berry | Katy | TX | 77494 | Alfi driver agreement |
| 2.4277 | Johann Mena | 10470 SW 227th Ter | Miami | FL | 33190 | Alfi driver agreement |
| 2.4278 | Renzo Menacho | 300 Lakewood Cir E UNIT A | Margate | FL | 33063 | Alfi driver agreement |
| 2.4279 | Francisco Menchaca | 722 E 43rd St | Houston | TX | 77022 | Alfi driver agreement |
| 2.4280 | Alex Mendanha | 2935 N.E. 163rd St 6 F | North Miami Beach | FL | 33160 | Alfi driver agreement |
| 2.4281 | Kylton Mendes | 21 Ceylon Street Apt 3 | Dorchester | MA | 02125 | Alfi driver agreement |
| 2.4282 | Alberto Mendez | 18939 Nadal | Santa Clarita | CA | 91351 | Alfi driver agreement |
| 2.4283 | Alexandro Mendez | 4095 Harbour Drive | Palmyra | NJ | 08065 | Alfi driver agreement |
| 2.4284 | Alvaro Mendez | 6800 Gaston Rd 7302 | Houston | TX | 77494 | Alfi driver agreement |
| 2.4285 | D Ross Mendez | 2243 Roan Ave | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.4286 | Gerardo Mendez | 2151 East Southern  Apt.2127 | Mesa | AZ | 85204 | Alfi driver agreement |
| 2.4287 | Jeson Mendez | 2803 Gilham St. | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.4288 | Jesus Mendez | 4061w 138th st #13 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.4289 | Johnny Mendez | 830 AbbottÃ¢‚¬â„¢s Mill Court | Duluth | GA | 30097 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4290 | Letitia Mendez | 15734 Gatebriar | Missouri City | TX | 77489 | Alfi driver agreement |
| 2.4291 | Omar Mendez | 14611 Vincennes St Apt 117 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.4292 | Richard Mendez | 8702 Bold Forest Dr. | Houston | TX | 77088 | Alfi driver agreement |
| 2.4293 | Yaritza  Mendez | 47 Trinity ave apt 2 | Lynn | MA | 01902 | Alfi driver agreement |
| 2.4294 | Iban Mendez Rojas | 1644 N 56th Dr | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.4295 | Aldo Mendieta | 4380 SW 112th Ct | Miami | FL | 33165 | Alfi driver agreement |
| 2.4296 | Michael Mendis | 1628 Saxon Dr | Bedford | TX | 76021 | Alfi driver agreement |
| 2.4297 | John Mendonca | 3215 Plainview LN | Northlake | TX | 76226 | Alfi driver agreement |
| 2.4298 | Carlos Mendoza | . | . | . | | Alfi driver agreement |
| 2.4299 | Carol Mendoza | 2902 Concord Ln | Wadsworth | IL | 60083 | Alfi driver agreement |
| 2.4300 | Chaleane Mendoza | 12860 Noel Rd #2063 | Dallas | TX | 75230 | Alfi driver agreement |
| 2.4301 | Henky Mendoza | | | | | Alfi driver agreement |
| 2.4302 | Jesus Mendoza | 1039 S Union Ave #9 | Los Angeles | CA | 90015 | Alfi driver agreement |
| 2.4303 | Joshua Mendoza | 5344 Charles St | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.4304 | Juan Mendoza | 1150 1/2 E 43rd St | Los Angeles | CA | 90011 | Alfi driver agreement |
| 2.4305 | Lester Mendoza | 1757 Royal Ave | San Mateo | CA | 94401 | Alfi driver agreement |
| 2.4306 | Rigoberto Mendoza | 2949 W Belmont Ave. Apt 2 | Chicago | IL | 60618 | Alfi driver agreement |
| 2.4307 | Ruben Mendoza | 123 Brackenridge Ave Apt 238 | San Antonio | TX | 78209 | Alfi driver agreement |
| 2.4308 | Timothy Mendoza | 14125 Doty Ave apt 25 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.4309 | Victor Mendoza Castellanos | 2455 Barjud Ave | Pomona | CA | 91768 | Alfi driver agreement |
| 2.4310 | Javier Mendoza Vasquez | 1423 E 76th Street Apt 4 | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.4311 | Batsaikhan Mendsaikhan | 1028 Girard Rd 532 | San Francisco | CA | 94129 | Alfi driver agreement |
| 2.4312 | Melkamu Menegsha | 3239 S Parker Rd Apt# A315 | Denver | CO | 80014 | Alfi driver agreement |
| 2.4313 | Nuredin Mengesha | 11490 Audelia Rd Apt-225 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.4314 | Billy Menjivar | 7308 S Vermont Ave | Los Angeles | CA | 90044 | Alfi driver agreement |
| 2.4315 | Carlos Menjivar | 4729 San Vicente Blvd Apto 12 | Los Angeles | CA | 90019 | Alfi driver agreement |
| 2.4316 | Jose Menjivar | 9205 Artesia Blvd apt.10 | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.4317 | Jassaid Mercado | . | Miami | FL | | Alfi driver agreement |
| 2.4318 | Jose Mercado | 21181 Wistful Yearn Dr | Land O' Lakes | FL | 34637 | Alfi driver agreement |
| 2.4319 | Julio Mercado | 241 Connie St | Houston | TX | 77076 | Alfi driver agreement |
| 2.4320 | Luis Mercado | 612 Rollins Dr | Davenport | FL | 33837 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4321 | Milagros Mercado | 1371 Hayward Ave | Deltona | FL | 32738 | Alfi driver agreement |
| 2.4322 | Philip Mercado | 37 Cordona Dr | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.4323 | Anthony Mercedes | 45 Julian St. # 3 | Dorchester | MA | 02125 | Alfi driver agreement |
| 2.4324 | Benjamin Mercedes | 1946 Bridge St | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.4325 | Oswaldo Merchan | 7241 North Hamilton Avenue | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4326 | Marcanthony Merchant | 516 E Regent St apt 2 | Inglewood | CA | 90301 | Alfi driver agreement |
| 2.4327 | Joseph Merenda Jr. | 4712 Hallkett Ave. | Rosemead | CA | 91770 | Alfi driver agreement |
| 2.4328 | Melaku Merene | 29 Main Street Park | Malden | MA | 02148 | Alfi driver agreement |
| 2.4329 | Ansy Merisier | 205 East St | Hyde Park | MA | 02760 | Alfi driver agreement |
| 2.4330 | Mohand Mermeche | 5431 N. East River Rd., Apt 117 | Chicago | IL | 60656 | Alfi driver agreement |
| 2.4331 | Bernadette Merritt | 5015 Aldine Bender Rd Apt 8103 | Houston | TX | 77032 | Alfi driver agreement |
| 2.4332 | Chrissy Mertil | 270 NE 89 ST | Miami | FL | 33138 | Alfi driver agreement |
| 2.4333 | Faouzi Merzeg | 120 Meadow Park Drive | Goergetown | TX | 78626 | Alfi driver agreement |
| 2.4334 | Shumet Mesfin | 3630 Renton Ave S apt 310 | Seattle | WA | 98144 | Alfi driver agreement |
| 2.4335 | Sofyan Meshhal | 2400 Cedar Ave | Long Beach | CA | 90806 | Alfi driver agreement |
| 2.4336 | Manuel Mesones | . | . | . | | Alfi driver agreement |
| 2.4337 | Marcus Mesquitta | 7 Rudon Ct | North Attleboro | MA | 02760 | Alfi driver agreement |
| 2.4338 | Mikayel Mesropyan | 400 Hay Street | Montebello | CA | 90640 | Alfi driver agreement |
| 2.4339 | Vakhtang Mesropyan | 460 Myrtle St #104 | Glendale | CA | 91203 | Alfi driver agreement |
| 2.4340 | Ricardo Messam | 3115  Rainmont Lane | Katy | TX | 77449 | Alfi driver agreement |
| 2.4341 | Hacene Messaoudi | 7122 Rising Sun Ave #2F | Philadelphia | PA | 19111 | Alfi driver agreement |
| 2.4342 | Ivan Messinger | 5118 Whitman Way 309 | Carlsbad | CA | 92008 | Alfi driver agreement |
| 2.4343 | Ridha Metehri | 437 S 43rd St, 3rd Floor Apt. 1F | Philadelphia | PA | 19104 | Alfi driver agreement |
| 2.4344 | John Metidieri | 1818 East Tremaine Avenue | Gilbert | AZ | 85234 | Alfi driver agreement |
| 2.4345 | Victor Metzger | 6312 Kinsey Terrace | Lanham | MD | 20706 | Alfi driver agreement |
| 2.4346 | Duane Meyers | 1015 Rumley Rd. | Forney | TX | 75126 | Alfi driver agreement |
| 2.4347 | Javier Meza | 10119 Fallmont Cir | Houston | TX | 77086 | Alfi driver agreement |
| 2.4348 | Jose Meza | 4744 Fisher st | Los Angeles | CA | 90022 | Alfi driver agreement |
| 2.4349 | Jose Meza | 525 N 4th St. Apt 212 | Montebello | CA | 90640 | Alfi driver agreement |
| 2.4350 | Ernesto M-Franci | 480 San Diego Ave 1 | Daly City | CA | 94014 | Alfi driver agreement |
| 2.4351 | Salauddin Miah | 18 n millbourne ave | Upper Darby | PA | 19082 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4352 | Asad Miajee | 5602 Duck Creek Dr. Apt #F | Garland | TX | 75043 | Alfi driver agreement |
| 2.4353 | Samson Michael | 609 E Lamar Blvd Apt 311 | Arlington | TX | 76011 | Alfi driver agreement |
| 2.4354 | Jason Michaels | 6701 Ports O Call Dr | Rowlett | TX | 75088 | Alfi driver agreement |
| 2.4355 | Francisco Michel | 16146 Garo St | Hacienda Heights | CA | 91745 | Alfi driver agreement |
| 2.4356 | Peter Michel | 26750 Eastvale Road | Palos Verdes Peninsula | CA | 90274 | Alfi driver agreement |
| 2.4357 | Breunna Middlebrooks | 3816 Caspian Dr Apt 28 | Columbus | GA | 31906 | Alfi driver agreement |
| 2.4358 | Jerry Middleton | 1801 6th Avenue | Los Angeles | CA | 90019 | Alfi driver agreement |
| 2.4359 | Lawrence Middleton | 3531 W Cheryl Dr | Phoenix | AZ | 85051 | Alfi driver agreement |
| 2.4360 | Micheal Miguel | . | . | . | | Alfi driver agreement |
| 2.4361 | Zhirayr Mikayelyan | .11218 Huston St | North Hollywood | CA | 91601 | Alfi driver agreement |
| 2.4362 | Santa Mike | 2536 Cardinal Court | Mesquite | TX | 75149 | Alfi driver agreement |
| 2.4363 | Gustavo Milano | 9571 Bacchus Trl | Orlando | FL | 32829 | Alfi driver agreement |
| 2.4364 | Matthew Militello | 1327 E 83rd St Apt 3 | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.4365 | Humberto Millan | 3198 Parkwood Blvd Apt-13008 | Frisco | TX | 75034 | Alfi driver agreement |
| 2.4366 | Marisol Millan | 1137 E Via Wanda # 57 | Long Beach | CA | 90805 | Alfi driver agreement |
| 2.4367 | Barbara Miller | 5728 S. May St Apt 2 | Chicago | IL | 60621 | Alfi driver agreement |
| 2.4368 | Brian Miller | 1105 Basswood Ct | Saginaw | TX | 76131 | Alfi driver agreement |
| 2.4369 | Carrie Miller | 748 E Carol Ave | Phoenix | AZ | 85020 | Alfi driver agreement |
| 2.4370 | Christopher Miller | 305 W Briar Cir | Crowley | TX | 76036 | Alfi driver agreement |
| 2.4371 | Diamond Miller | 1960 Addison Rd. South | District Heights | MD | 20747 | Alfi driver agreement |
| 2.4372 | Kayon Miller | 106 Deacon Jones Blvd | Orlando | FL | 32810 | Alfi driver agreement |
| 2.4373 | Khalil Miller | 5669 Birchmont Dr. Apt F | Houston | TX | 77091 | Alfi driver agreement |
| 2.4374 | Marcena Miller | 23938 Gamma St | Moreno Valley | CA | 92553 | Alfi driver agreement |
| 2.4375 | Markus Miller | 9090 Skillman St. #182-A | Dallas | TX | 75243 | Alfi driver agreement |
| 2.4376 | Michael Miller | 11907 Greenspark Ln | Houston | TX | 77044 | Alfi driver agreement |
| 2.4377 | Patricia Miller | 701 Legacy Dr 1727 | Plano | TX | 75023 | Alfi driver agreement |
| 2.4378 | Sean Miller | 1550 KATY GAP RD APT 2008 | Katy | TX | 77494 | Alfi driver agreement |
| 2.4379 | Tiera Miller | 1725 S Coronado Rd, Apt 2157 | Gilbert | AZ | 85295 | Alfi driver agreement |
| 2.4380 | Travis Miller | 2377 Bigwood Trail | Atlanta | GA | 30349 | Alfi driver agreement |
| 2.4381 | Kevin Milligan | 17500 N 67th Ave Apt 1007 | Glendale | AZ | 85308 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4382 | Thomas Millsaps | 3600 Sheffield Ave Lot 419 | Hammond | IN | 46327 | Alfi driver agreement |
| 2.4383 | Jaquaila Milo | 17251 Dante Street APt-138 | Victorville | CA | 92394 | Alfi driver agreement |
| 2.4384 | Brenda Mims | | Chicago | IL | | Alfi driver agreement |
| 2.4385 | Myrrhyah Mims | 12531 S Ashland Ave Apt 8 | Calumet Park | IL | 60827 | Alfi driver agreement |
| 2.4386 | Sarkis Minasakanian | 4401 Keeney St | Skokie | IL | 60076 | Alfi driver agreement |
| 2.4387 | Muhammad Minhas | 1834 East Peters Colony Rd | Carrollton | TX | 75007 | Alfi driver agreement |
| 2.4388 | Sherron Minnieweather | 2834 Beltline rd Apt 702 | Garland | TX | 75044 | Alfi driver agreement |
| 2.4389 | Quinn Minor | 5129 S. Harper Ave. Apt 502 | Chicago | IL | 60615 | Alfi driver agreement |
| 2.4390 | Mark Mints | 1342 N. Fuller Ave. #110 | Los Angeles | CA | 90046 | Alfi driver agreement |
| 2.4391 | Andres Miranda | 2120 SW 138 Ct | Miami | FL | 33175 | Alfi driver agreement |
| 2.4392 | Angel Miranda | 317 W 51 St | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.4393 | Benjamin Miranda | 2647 Tremont St Apt 2 | Philadelphia | PA | 19152 | Alfi driver agreement |
| 2.4394 | Camilo Miranda | 1104 N 17th Ave Apt 2 | Melrose Park | IL | 60160 | Alfi driver agreement |
| 2.4395 | Cesar Miranda | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |
| 2.4396 | Clarke Miranda | 30115 Rainbow Crest Drive | Agoura Hills | CA | 91301 | Alfi driver agreement |
| 2.4397 | Diego Miranda | 375w 17 st | Hialeah | FL | 33010 | Alfi driver agreement |
| 2.4398 | Jose Miranda | 2841 Emmons ave | North Las Vegas | NV | 89030 | Alfi driver agreement |
| 2.4399 | Jose Miranda | 2922 Monticello dr | Irving | TX | 75061 | Alfi driver agreement |
| 2.4400 | Juan  Miranda | 2560 , Nebraska Ave | South Gate | CA | 90280 | Alfi driver agreement |
| 2.4401 | Luis Miranda | 3332 Robert Trent Jones Dr Unit 309 | Orlando | FL | 32835 | Alfi driver agreement |
| 2.4402 | Nehemias Mireles | 919 Lake Shore Drive | Lewisville | TX | 75057 | Alfi driver agreement |
| 2.4403 | Jessica Mirelez-Mendez | 1710 Whiteback Dr | Houston | TX | 77084 | Alfi driver agreement |
| 2.4404 | Raul Miron Escobar | 3233 Windchase Blvd Apt 608 | Houston | TX | 77082 | Alfi driver agreement |
| 2.4405 | Mohammad  Mirzaee | 270 Chilpancingo Pkwy Apt 24 | Pleasant Hill | CA | 94523 | Alfi driver agreement |
| 2.4406 | Daniel Misgana | 6603, Glassell Ct. | Alexandria | VA | 22310 | Alfi driver agreement |
| 2.4407 | Mariela Misheva | 2700 LAS VEGAS BLVD S Unit 2206 | LAS VEGAS | NV | 89109 | Alfi driver agreement |
| 2.4408 | Vivek Mishra | 850 W Eastwood Ave apt 1010 | Chicago | IL | 60640 | Alfi driver agreement |
| 2.4409 | Daniel Mitchell | 10 Fieldview Rd | Hope | RI | 02831 | Alfi driver agreement |
| 2.4410 | Daniel Mitchell | 580 W Monterey Ave 1633 | Pomona | CA | 91769 | Alfi driver agreement |
| 2.4411 | Jacobi Mitchell | 1330 Yank St | Golden | CO | 80401 | Alfi driver agreement |
| 2.4412 | Rena Mitchell | 13450 Esperanza Rd Apt # 113 | Dallas | TX | 75240 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4413 | Rhonda Mitchell | 958 E 108th St | Los Angeles | CA | 90059 | Alfi driver agreement |
| 2.4414 | Romon Mitchell | 6709 Johnny Love Ln | North Las Vegas | NV | 89086 | Alfi driver agreement |
| 2.4415 | Taidge Mitchell | 25 Hooker St | Braintree | MA | 02184 | Alfi driver agreement |
| 2.4416 | Vidal Mitchell | 7210 Peerless St #410 | Houston | TX | 77021 | Alfi driver agreement |
| 2.4417 | Tsadiku Mitiku | 3616 34th Ave S | Seattle | WA | 98144 | Alfi driver agreement |
| 2.4418 | Aleciram Moares | 6631 S. W. 24th st | Miramar | FL | 33023 | Alfi driver agreement |
| 2.4419 | Khiemon Mobley | 716 Thorndale Rd | Aldan | PA | 19018 | Alfi driver agreement |
| 2.4420 | Latonya Mobley | 6491 S Dragoon Dr | Chandler | AZ | 85249 | Alfi driver agreement |
| 2.4421 | Sherise Mobley | 385 Kerrith Drive | Stockbridge | GA | 30281 | Alfi driver agreement |
| 2.4422 | Bernard Modugu | 15528 Orange Avenue Apt 3 | Paramount | CA | 90723 | Alfi driver agreement |
| 2.4423 | Girma  Moges | 4635 Birchwood Ave. | Skokie | IL | 60076 | Alfi driver agreement |
| 2.4424 | Kiyanoosh Moghbel | 14909 talus rd | Manor | TX | 78653 | Alfi driver agreement |
| 2.4425 | Alexander Mogo | 1408 E 58th St | Los Angeles | CA | 90011 | Alfi driver agreement |
| 2.4426 | Biniam Mogos | 5131 South Lindell Road, Apt # 203 | Las Vegas | NV | 89118 | Alfi driver agreement |
| 2.4427 | Mohamad Mohamad | 1531 W. Oklahoma Ave | Milwaukee | WI | 53215 | Alfi driver agreement |
| 2.4428 | Abdulaziz Mohamed | 2367 S Xanadu Way #207 | Aurora | CO | 80014 | Alfi driver agreement |
| 2.4429 | Ahmed Mohamed | 4616 MLK Jr. WAY S. Unit 306 | Seattle | WA | 98108 | Alfi driver agreement |
| 2.4430 | Akith Mohamed | 6530 Independence Avenue, Apt 176 | Canoga Park | CA | 91303 | Alfi driver agreement |
| 2.4431 | Aloui Mohamed | 924 Southgate Avenue | Daly City | CA | 94015 | Alfi driver agreement |
| 2.4432 | Mohamed Mohamed | 401 W Pasadena Blvd., #320 | Deer Park | TX | 77536 | Alfi driver agreement |
| 2.4433 | Noor Mohammad | | Washington Dc | DC | | Alfi driver agreement |
| 2.4434 | Shafiullah Mohammad | 9525 ella lee ln #305 | Houston | TX | 77063 | Alfi driver agreement |
| 2.4435 | Abdul jalil  Mohammadi | 3621 A Street Unit A | North Highlands | CA | 95660 | Alfi driver agreement |
| 2.4436 | Hadi Mohammadi | 6724 De Moss Dr #104 | Houston | TX | 77074 | Alfi driver agreement |
| 2.4437 | Abdalla Mohammed | 5411 N Campbell Ave 3A | Chicago | IL | 60625 | Alfi driver agreement |
| 2.4438 | Abdul Mohammed | 5048 Main St | Skokie | IL | 60077 | Alfi driver agreement |
| 2.4439 | Aqueel Mohammed | 6414 N Maplewood Ave Apt-2w | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4440 | Ashfaq Mohammed | 6401 N Damen Ave Apt 1B | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4441 | Ateeq Mohammed | 6258 N Claremont Ave. Apt 1 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.4442 | Khaja Mohammed | 13364 Blackstone Ln | Plainfield | IL | 60585 | Alfi driver agreement |
| 2.4443 | Mazheruddin Mohammed | 5600 Orangethorpe Ave Apt 3108 | La Palma | CA | 90623 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4444 | Mujahed Mohmand | 6233 Gulfton St #2015 | Houston | TX | 77081 | Alfi driver agreement |
| 2.4445 | Mohammed Mohsin | 14000 The Lakes Blvd | Pflugerville | TX | 78660 | Alfi driver agreement |
| 2.4446 | Evens Moise | 13335 Forest Pines Village lane | Houston | TX | 77067 | Alfi driver agreement |
| 2.4447 | Mehdi Mojri | 1901 E 1 St apt 263 | Santa Ana | CA | 92705 | Alfi driver agreement |
| 2.4448 | Aylin Mok | 4895 SW 26th Ave Apt B | Fort Lauderdale | FL | 33312 | Alfi driver agreement |
| 2.4449 | Vincent Mokaya | 1100 N PRIEST DR APT 1104 | Chandler | AZ | 85226 | Alfi driver agreement |
| 2.4450 | Cesar Molano | 23838 Northwood Terrace Ln | Katy | TX | 77493 | Alfi driver agreement |
| 2.4451 | Eddie Molano | 8750 NW 11th Court | Pembroke Pines | FL | 33024 | Alfi driver agreement |
| 2.4452 | Daniel Molina | 622 Hobart St. | Santa Ana | CA | 92707 | Alfi driver agreement |
| 2.4453 | Douglas Molina | 13014 Cozzens Ave. | Chino | CA | 91710 | Alfi driver agreement |
| 2.4454 | Humberto Molina | 4628 Grey Heron Drive | North Las Vegas | NV | 89084 | Alfi driver agreement |
| 2.4455 | Jesse Molina | 13210 Wilder Ave. | Norwalk | CA | 90650 | Alfi driver agreement |
| 2.4456 | Nestor Molina | 3510 Silouette CV | Friendswood | TX | 77546 | Alfi driver agreement |
| 2.4457 | Richard Molina | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |
| 2.4458 | Chris Molloy | 639 South Grand | Mesa | AZ | 85210 | Alfi driver agreement |
| 2.4459 | Mimi Moma | 14155 Castle Blvd APT # 101 | Silver Spring | MD | 20904 | Alfi driver agreement |
| 2.4460 | Folly Mombou | 8000 S Burnham Ave | Chicago | IL | 60617 | Alfi driver agreement |
| 2.4461 | Winston Moncada | 1495 NE 167 ST Apt 406 | Miami | FL | 33162 | Alfi driver agreement |
| 2.4462 | Ymaria Moncada | 220 11th Ave | Ocoee | FL | 34761 | Alfi driver agreement |
| 2.4463 | Jose Mondelo | 21500 Park Row Dr #107 | Katy | TX | 77449 | Alfi driver agreement |
| 2.4464 | Alfred Mondiwa | 7635 SW 10th Street APT C | North Lauderdale | FL | 33068 | Alfi driver agreement |
| 2.4465 | Yassel Monenegro | 6005 S Gessner Rd # 1300 | Houston | TX | 77036 | Alfi driver agreement |
| 2.4466 | Jose Monge | 1965 Pomona Ave., Apt 24 | Costa Mesa | CA | 92627 | Alfi driver agreement |
| 2.4467 | Rene Monge | 1407 NE 15th ave | Fort Lauderdale | FL | 33304 | Alfi driver agreement |
| 2.4468 | James Monio | 352 Washington Avenue | Loveland | CO | 80537 | Alfi driver agreement |
| 2.4469 | Brian Monk | 3004 Brazos Dr East | Little Elm | TX | 75068 | Alfi driver agreement |
| 2.4470 | Dezmon Monroe-Robinson | 3535 El Portal Drive, Apt B305 | El Sobrante | CA | 94803 | Alfi driver agreement |
| 2.4471 | Jesus Monroy | 809 1/2 W 41st Drive | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.4472 | Ralph Monroy | 3403 Roseview Ave | Los Angeles | CA | 90065 | Alfi driver agreement |
| 2.4473 | Ricardo Monroy | 2736 Glenn Ave | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.4474 | Olga Monsivais | 9915 Raymondville Rd | Houston | TX | 77093 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4475 | Harold Montalvan | . | Miami | FL | | Alfi driver agreement |
| 2.4476 | Kathy Montalvo | 2018 Redwood Dr | Roundlake Beach | IL | 60073 | Alfi driver agreement |
| 2.4477 | Javier Montalvo Pereira | 3116 Roxbury Dr | Holiday | FL | 34691 | Alfi driver agreement |
| 2.4478 | Jorge Montero | 12897 NW 99 Ct | Hialeah Gardens | FL | 33018 | Alfi driver agreement |
| 2.4479 | Brayant Monterola | 27 Wave Ave #1 | Revere | MA | 02151 | Alfi driver agreement |
| 2.4480 | Boris Monterrosa | 14345 friar st. Apt 102 | Van nuys | CA | 91401 | Alfi driver agreement |
| 2.4481 | Franklin Montes | 4012 Gelber Place Apt 2 | Los Angeles | CA | 90008 | Alfi driver agreement |
| 2.4482 | Many Montes | 15101 SW 130th Ave | Miami | FL | 33186 | Alfi driver agreement |
| 2.4483 | Oliver Montes | 48 N Branch Rd | Northfield | IL | 60093 | Alfi driver agreement |
| 2.4484 | Francisco Montes Rodriguez | 939 Montgomery Ave | San Bruno | CA | 94066 | Alfi driver agreement |
| 2.4485 | Erick Montezuma | 230 174th Street #306 | Sunny Isles Beach | FL | 33160 | Alfi driver agreement |
| 2.4486 | Wantan Montgomery | 8245 S Maplewood | Chicago | IL | 60652 | Alfi driver agreement |
| 2.4487 | Gilber Montiel | 2659 N Ridgeway Ave | Chicago | IL | 60647 | Alfi driver agreement |
| 2.4488 | Alexi Montielk | 1646 N Keystone Ave | Chicago | IL | 60639 | Alfi driver agreement |
| 2.4489 | Jose Montilla | 825 W. 131 Street | Compton | CA | 90222 | Alfi driver agreement |
| 2.4490 | Amaury Montoto Zequeira | . | . | . | | Alfi driver agreement |
| 2.4491 | Edwin Montoute | 21 Republic Avenue, Montoute | Norristown | PA | 19403 | Alfi driver agreement |
| 2.4492 | Carlos Montoya | 1079 S Hiawassee Rd., Apt 1117 | Orlando | FL | 32835 | Alfi driver agreement |
| 2.4493 | David Montoya | 8500 SW 109 Ave Unit 6 Apt 209 | Kendall | FL | 33173 | Alfi driver agreement |
| 2.4494 | Carlos Monzon | 7100 NW 179TH ST Apt 202 | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.4495 | Allen Moore | 125 73rd Avenue North | Saint Petersburg | FL | 33702 | Alfi driver agreement |
| 2.4496 | Chad Moore | 221 Lake Ave NE apt 114 | Largo | FL | 33771 | Alfi driver agreement |
| 2.4497 | Christian Moore | 2167 NE Loop 410 apt f33 | San Antonio | TX | 78217 | Alfi driver agreement |
| 2.4498 | Jason Moore | 5205 W Thunderbird Rd. Apt 1107 | Glendale | AZ | 85306 | Alfi driver agreement |
| 2.4499 | Joya Moore | 16303 Lyons School Rd Apt. 105 | Spring | TX | 77379 | Alfi driver agreement |
| 2.4500 | Kenya Moore | 1407 Birchwood Ct | San Francisco | CA | 94134 | Alfi driver agreement |
| 2.4501 | Larry Moore | 1250 South Western Ave 8 #209 | Los Angeles | CA | 90006 | Alfi driver agreement |
| 2.4502 | Lawrence Moore | 6731 S Euclid Ave | Chicago | IL | 60649 | Alfi driver agreement |
| 2.4503 | Michael Moore | 21910 Roscoe Blvd Apt 208 | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.4504 | Michael Moore | 7421 Edinger Ave. Unit 211 | Huntington Beach | CA | 92647 | Alfi driver agreement |
| 2.4505 | Rachel Moore | 146 w. 68th st. | Long Beach | CA | 90805 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4506 | Richard Moore | 2811 Darby Brook Dr | Fresno | CA | 77545 | Alfi driver agreement |
| 2.4507 | Terrell Moore | 665 NE 83 Ter #103 | Miami | FL | 33138 | Alfi driver agreement |
| 2.4508 | Mohammad Moosani | 5847 MADISON ST | Morton Grove | IL | 60053 | Alfi driver agreement |
| 2.4509 | Jeanneth Mora | 9045 Lee Vista Blvd Apt 1505 | Orlando | FL | 32829 | Alfi driver agreement |
| 2.4510 | Jonathan Mora | 10362 Sahara St apt 4803 | San Antonio | TX | 78216 | Alfi driver agreement |
| 2.4511 | Jorge Mora | | Miami | | | Alfi driver agreement |
| 2.4512 | Kristy Mora | 2316 N Laramie | Chicago | IL | 60639 | Alfi driver agreement |
| 2.4513 | Miguel  Mora | 1425 N Wilmington Blvd | Wilmington | CA | 90744 | Alfi driver agreement |
| 2.4514 | Ramses Moradel | 6555 Mapleridge St Apt 10M | Houston | TX | 77081 | Alfi driver agreement |
| 2.4515 | Mehrtash Moradi | 1664 Whitwood Ln #4 | Campbell | CA | 95008 | Alfi driver agreement |
| 2.4516 | Arcadio Morales | 1340 S Elmhurst Rd Apt 111 | Mount Prospect | IL | 60056 | Alfi driver agreement |
| 2.4517 | Armando Morales | 4043 S Harlem Ave. Apt. 6 | Stickney | IL | 60402 | Alfi driver agreement |
| 2.4518 | Claudy Morales | 12400 Shadow Creek Parkway Apt 3105 | Pearland | TX | 77584 | Alfi driver agreement |
| 2.4519 | Dionis Morales | . | Miami | . | | Alfi driver agreement |
| 2.4520 | Edwin Morales | 3677 Moonlit Beach Ave. | Las Vegas | NV | 89115 | Alfi driver agreement |
| 2.4521 | Felix Morales | 4701 Luminous Loop Apt 302 | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.4522 | Hugo Morales | 910 NW 9th Ct | Miami | FL | 33136 | Alfi driver agreement |
| 2.4523 | James Morales | . | . | . | | Alfi driver agreement |
| 2.4524 | Javier Morales | 618 W Route 66 Apt 24 | Glendora | CA | 91740 | Alfi driver agreement |
| 2.4525 | Juan Morales | 8821 shipman st | Rowlett | TX | 75088 | Alfi driver agreement |
| 2.4526 | Leonicio Morales | 1021 Soto St Apt 208 | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.4527 | Lester Morales | 2367 Sierra Sunrise St. | Las Vegas | NV | 89156 | Alfi driver agreement |
| 2.4528 | Manuel Morales | 4024 Rapids Ct | Orlando | FL | 32822 | Alfi driver agreement |
| 2.4529 | Miguel Morales | 7300 Radice Court | Lauderhill | FL | 33319 | Alfi driver agreement |
| 2.4530 | Nelson Morales | 14012 Colonial Grand Blvd Apt 615 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.4531 | Ramon Morales | 7711 W Fullerton Ave #2 | Elmwood Park | IL | 60707 | Alfi driver agreement |
| 2.4532 | Raul Morales | 2316 N Laramie Ave | Chicago | IL | 60639 | Alfi driver agreement |
| 2.4533 | Ricardo Morales | 4123 West Century Blvd Front Desk Office | Inglewood | CA | 90304 | Alfi driver agreement |
| 2.4534 | Robert Morales | 620 76th st | Miami beach | FL | 33141 | Alfi driver agreement |
| 2.4535 | Santos Morales | . | . | . | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4536 | Sionel Morales | 24 Hilltop Drive | Beverly | MA | 01915 | Alfi driver agreement |
| 2.4537 | Urbano Morales | 24032 Carmel Dr | Lake Forest | CA | 92630 | Alfi driver agreement |
| 2.4538 | Jose Morales Cherena | 6617 Ivy Mist Ln | Davenport | FL | 33896 | Alfi driver agreement |
| 2.4539 | Carlos Morales-Gonzalez | 521 Villa Del Sol Circle | Orlando | FL | 32824 | Alfi driver agreement |
| 2.4540 | Lorena Moran | 3605 E Anaheim St Unit 313 | Long Beach | CA | 90804 | Alfi driver agreement |
| 2.4541 | Jeremy Moranski | 1842 Meadow Lane | Clearwater | FL | 33764 | Alfi driver agreement |
| 2.4542 | Gerardo Morantes | 7718 Bowery Dr | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.4543 | Timothy Morehead | 12170 E 30Th Ave #308 | Aurora | CO | 80011 | Alfi driver agreement |
| 2.4544 | Elias Moreira | 4819 8th St NE | Washington | DC | 20017 | Alfi driver agreement |
| 2.4545 | Jochy Morel | 101 Flint St. | Sebastian | FL | 32958 | Alfi driver agreement |
| 2.4546 | Cid Moreno | 2501 Lazy Hollow Dr #127-B | Houston | TX | 77063 | Alfi driver agreement |
| 2.4547 | Edwin Moreno | . | . | . | | Alfi driver agreement |
| 2.4548 | Fernando Moreno | .1286 s mojave rd #149 | las Vegas | NV | 89104 | Alfi driver agreement |
| 2.4549 | Maria Moreno | 654 Roper st. | Houston | TX | 77034 | Alfi driver agreement |
| 2.4550 | Nicholas Moreno | 14117 Lincoln Ave | Dolton | IL | 60419 | Alfi driver agreement |
| 2.4551 | Rafael Moreno | 900 Discovery Blvd | Cedar Park | TX | 78613 | Alfi driver agreement |
| 2.4552 | Rene Moreno | 505 s pine island rd apt 209b | plantation | FL | 33324 | Alfi driver agreement |
| 2.4553 | Yolfer Moreno | 11411 Luna RD #18111 | Farmers Branch | TX | 75234 | Alfi driver agreement |
| 2.4554 | Aaron Morgan | . | . | . | | Alfi driver agreement |
| 2.4555 | Cassandra Morgan | 1453 5th St | Oakland | CA | 94607 | Alfi driver agreement |
| 2.4556 | Kelley Morgan | 357 Tarrington Way | Bolingbrook | IL | 60440 | Alfi driver agreement |
| 2.4557 | Kenneth Morgan | 2720 Gains Mill Dr | Fort Worth | TX | 76123 | Alfi driver agreement |
| 2.4558 | Portia Morgan | 2001 Spaulding ave House | Suitland | MD | 20746 | Alfi driver agreement |
| 2.4559 | Celso Morgunova | 17323 Glenhew Rd | Humble | TX | 77396 | Alfi driver agreement |
| 2.4560 | Alexis Morillo | 3355 Sweetwater Rd Apt 6308 | Lawrenceville | GA | 30044 | Alfi driver agreement |
| 2.4561 | Edwin Morillo | 56 Carlon St | Attleboro | MA | 02703 | Alfi driver agreement |
| 2.4562 | Jairo Morillo | 235 Humboldt Ave Apt 1 | Boston | MA | 02121 | Alfi driver agreement |
| 2.4563 | Melvyn Morillo | 5 Jackson St Apt #1 | Saugus | MA | 01906 | Alfi driver agreement |
| 2.4564 | Miguel Morillo | 9250 Northlake Pkwy #101 | Orlando | FL | 32827 | Alfi driver agreement |
| 2.4565 | William Morin | 17 Taylor St Pat # 2 | Framingham | MA | 01702 | Alfi driver agreement |
| 2.4566 | Roberto Morisseau | 2335 Pershing Street Apt 2 | Hollywood | FL | 33020 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4567 | Altonio Morris | 11441 N Interstate 35 Apt 4201 | Austin | TX | 78753 | Alfi driver agreement |
| 2.4568 | Andre Morris | 3491 Frankfurt Ct | Snellville | GA | 30039 | Alfi driver agreement |
| 2.4569 | Andrea Morris | 829 W Palmdale Blvd #192 | Palmdale | CA | 93551 | Alfi driver agreement |
| 2.4570 | Brian Morris | 5161 N 9th Street | Philadelphia | PA | 19141 | Alfi driver agreement |
| 2.4571 | Kenneth Morris | 3560 Dixie Dr. Apt 321 | Houston | TX | 77021 | Alfi driver agreement |
| 2.4572 | Mani Morris | 2609 Courtney Ln. Apt. 117 | Arlington | TX | 76006 | Alfi driver agreement |
| 2.4573 | Keith Morrow | 1305 Ontario Road | Garland | TX | 75040 | Alfi driver agreement |
| 2.4574 | Jerry Morse | 1554 Hickman Rd #1724 | Fort Worth | TX | 76108 | Alfi driver agreement |
| 2.4575 | Shane Morse | 1421 W Augusta Blvd #1R | Chicago | IL | 60642 | Alfi driver agreement |
| 2.4576 | Mohammed Mosa | 10533 S 81st Ave | Palos Hills | IL | 60465 | Alfi driver agreement |
| 2.4577 | Adrian Mosco | 3927 8th ave, #28 | San Diego | Ca | 92103 | Alfi driver agreement |
| 2.4578 | Tianna Moses | 3205 Cumberland Blvd SE # 242 | Atlanta | GA | 30339 | Alfi driver agreement |
| 2.4579 | Tumaini Mosha | 2501 Tanglewilde St., #217 | Houston | TX | 77063 | Alfi driver agreement |
| 2.4580 | Birhane Mosisa | 646 Fulton St | San Francisco | CA | 94102 | Alfi driver agreement |
| 2.4581 | Fredy Mosquera | 3522 Nottingham Ln | Philadelphia | PA | 19114 | Alfi driver agreement |
| 2.4582 | Hermel Mosquera | 11740 SW 107 LN | Miami | FL | 33186 | Alfi driver agreement |
| 2.4583 | William Mosquera | 1304 Preston Park Dr | Duluth | GA | 30096 | Alfi driver agreement |
| 2.4584 | Amy Moss | 232 Ashland Drive | Woodstock | GA | 30189 | Alfi driver agreement |
| 2.4585 | Christina Moss | 16131 Green Plume Ln | Hockley | TX | 77447 | Alfi driver agreement |
| 2.4586 | Bijan Mostaghni | 1040 S Winchester Blvd 13 | San Jose | CA | 95128 | Alfi driver agreement |
| 2.4587 | Richard Mostyn | 11515 Camphorwood Drive | Houston | TX | 77089 | Alfi driver agreement |
| 2.4588 | Daniel Mota | 3582 Sanctuary Dr | Saint Cloud | FL | 34769 | Alfi driver agreement |
| 2.4589 | Jonathan Mota | 27301 Camp Plenty Rd #69 | Canyon Country | CA | 91351 | Alfi driver agreement |
| 2.4590 | Roy Mota | 3126 Redwood National Dr Apt 4104 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.4591 | Darnell Moten | 7416 S Indiana | Chicago | IL | 60619 | Alfi driver agreement |
| 2.4592 | Pernele Mouilly | 4550 West Sahara Ave. apt 2219 | Las Vegas | NV | 89102 | Alfi driver agreement |
| 2.4593 | Saleh Moujtahid | 37 Federal Street | Fitchburg | MA | 01420 | Alfi driver agreement |
| 2.4594 | Miguel Mouledous | 3702 Crescent Dr | Pearland | TX | 77584 | Alfi driver agreement |
| 2.4595 | Gael Moussa | 7100 Silver Star Ln | Austin | TX | 78744 | Alfi driver agreement |
| 2.4596 | Brian Mouton | 2634 Valley Field Dr | Sugar Land | TX | 77479 | Alfi driver agreement |
| 2.4597 | Dwayne Mouzone | 325 Dallas Dr | Grantville | PA | 17028 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4598 | Henry Moya | 450 Judson St. Sp 91 | Redlands | CA | 92374 | Alfi driver agreement |
| 2.4599 | Milton Moya | 4601 Sherwood Ln, 182 | Houston | TX | 77082 | Alfi driver agreement |
| 2.4600 | Roman Mozharov | 2017 Argyle Ave Apt 117 | Los Angeles | CA | 90068 | Alfi driver agreement |
| 2.4601 | Samir Mrehinco | 23398 Badger Creek Lane | Sun City | CA | 92587 | Alfi driver agreement |
| 2.4602 | Chino Mtz | . | . | . | | Alfi driver agreement |
| 2.4603 | Oswaldo Muchacho | 16511 Golden Eagle Blvd | Clermont | FL | 34714 | Alfi driver agreement |
| 2.4604 | Anthony Muchiri | 333 South 320 St Apt K8 | Federal Way | WA | 98003 | Alfi driver agreement |
| 2.4605 | Jeylani Muganga | 13907 Fraser Lake ln | Houston | TX | 77083 | Alfi driver agreement |
| 2.4606 | Hasan Muhammad | 1S731 VISTA Ave | Lombard | IL | 60148 | Alfi driver agreement |
| 2.4607 | Jacqueline Muhammad | 213 Q Street NW | Washington | DC | 20001 | Alfi driver agreement |
| 2.4608 | Nasiir Muhammad | 2115 Drayton Ln | Houston | TX | 77088 | Alfi driver agreement |
| 2.4609 | Syed Muhammad | 1518 Beaconshire Rd | Houston | TX | 77077 | Alfi driver agreement |
| 2.4610 | Walid Muhammad | 2100 Nursery Road Apt E14 | Clearwater | FL | 33764 | Alfi driver agreement |
| 2.4611 | Serge Muka | 851 Blossom Ln Apt 105 | Prospect Heights | IL | 60070 | Alfi driver agreement |
| 2.4612 | Guylain Mukadi | 3225 Scotch Creek Rd #304 | Coppell | TX | 75019 | Alfi driver agreement |
| 2.4613 | Joshua Mukebay | 10141 W Marguerite Ave | Tolleson | AZ | 85353 | Alfi driver agreement |
| 2.4614 | Zemarai Mukhlis | 12424 Steepleway Blvd Apt 1226 | Houston | TX | 77065 | Alfi driver agreement |
| 2.4615 | Shahidullah Mulakhil | 9455 Skillman Street Apt # 1408 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.4616 | Joe Mule | 4626 N Maria Ct | Chicago | IL | 60656 | Alfi driver agreement |
| 2.4617 | Jonathan Muller | 2360 W Broad St Bldg P Apt P12 | Athens | GA | 30606 | Alfi driver agreement |
| 2.4618 | Wassolu Mulonda | 8510 Blue Bird Rd | Houston | TX | 77028 | Alfi driver agreement |
| 2.4619 | Amir Mundrawala | 3001 Hillcroft Ave. Apt. # 125 | Houston | TX | 77057 | Alfi driver agreement |
| 2.4620 | Syed Muneeruddin | 8905 Knight Ave Apt 112 | Des Plaines | IL | 60016 | Alfi driver agreement |
| 2.4621 | Wadsworth Mungo | . | . | . | | Alfi driver agreement |
| 2.4622 | Amber Munir | 2131 Highland Hills Dr | Sugarland | TX | 77478 | Alfi driver agreement |
| 2.4623 | Faisal Munir | 6850 Donora Dr | Alexandria | VA | 22306 | Alfi driver agreement |
| 2.4624 | Alejandro Munoz | | | | | Alfi driver agreement |
| 2.4625 | Fernando Munoz | 920 Norwood St | Melrose Park | IL | 60160 | Alfi driver agreement |
| 2.4626 | Hermes Munoz | 2507 W Orchid ln. | Phoenix | AZ | 85021 | Alfi driver agreement |
| 2.4627 | Ildemaro Munoz | 4540 Salvia Dr. | Orlando | FL | 32839 | Alfi driver agreement |
| 2.4628 | James Munoz | . | Miami | FL | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4629 | Julian Munoz | 601 E 8th St Apt 142 | Azusa | CA | 91702 | Alfi driver agreement |
| 2.4630 | Margaret Munoz | 3993 Sword Dancer Way | Grand Prairie | TX | 75052 | Alfi driver agreement |
| 2.4631 | Ronald Munoz | 14125 Cornerstone Village Dr. Apt. 605 | Houston | TX | 77014 | Alfi driver agreement |
| 2.4632 | Victor Munoz | 1900 E Tropicana Ave Apt 126 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.4633 | Victor Munoz | 2601 Whisper Meadow LN. Apt-414 | Arlington | TX | 76006 | Alfi driver agreement |
| 2.4634 | Washington Munoz | 323 Old England Loop 323 | Sanford | FL | 32771 | Alfi driver agreement |
| 2.4635 | Rogelio Munoz Banuelos | 9107 Anaconda Dr | Dallas | TX | 75217 | Alfi driver agreement |
| 2.4636 | Michael Muntean | 1271 dockside dr | Lutz | FL | 33559 | Alfi driver agreement |
| 2.4637 | Justin Munts | 2632 Blake St #516 | Denver | CO | 80205 | Alfi driver agreement |
| 2.4638 | Beniamin Murarasu | 6011 Shadow Lane apt 116 | Citrus Heights | CA | 95621 | Alfi driver agreement |
| 2.4639 | Miguel Murcia | 14318 Ben Nevis Ave | Norwalk | CA | 90650 | Alfi driver agreement |
| 2.4640 | Kristiand Murillo | 1316 W 92nd St | Los Angeles | CA | 90044 | Alfi driver agreement |
| 2.4641 | Luis  Murillo | 13659 Alcade ST | La Puente | CA | 91746 | Alfi driver agreement |
| 2.4642 | Fernando Muro | 5417 Alta Dr | Las Vegas | NV | 89107 | Alfi driver agreement |
| 2.4643 | Damien Murphy | 3901 toland circle | Los Alamitos | CA | 90720 | Alfi driver agreement |
| 2.4644 | Kaye Murphy | | | | | Alfi driver agreement |
| 2.4645 | Larry Murphy | 3713 Ave. #K | Galveston | TX | 77550 | Alfi driver agreement |
| 2.4646 | Ronde Murphy | 2601 Glenallan Ave, Apt-103 | Silver Spring | MD | 20906 | Alfi driver agreement |
| 2.4647 | Tonya Murphy | 281 Exchange Ave | Calumet City | IL | 60409 | Alfi driver agreement |
| 2.4648 | Carl Murray | 6147 South Indiana Apt A | Chicago | IL | 60637 | Alfi driver agreement |
| 2.4649 | Otis Murray | 2491 Rubidoux Boulevard, Suite B | Riverside | CA | 92509 | Alfi driver agreement |
| 2.4650 | Ejaj Murtaza | 934 Chesapeake TRL | Round Lake Heights | IL | 60073 | Alfi driver agreement |
| 2.4651 | Aweis Musa | 502 N 51st St Apt 48 | Phoenix | AZ | 85008 | Alfi driver agreement |
| 2.4652 | Marshall Muse | 526 Kingwood Drive #78 | Kingwood | TX | 77339 | Alfi driver agreement |
| 2.4653 | Steven Muskovits | 16745 Cagan crossing Blvd ste 102b pmb 891 | CLERMONT | FL | 34714 | Alfi driver agreement |
| 2.4654 | Daniel Musoke | 65 Troutbrook Road | Dracut | MA | 01826 | Alfi driver agreement |
| 2.4655 | Yared Mussie | 1229 Orren Street Northeast | Washington | DC | 20002 | Alfi driver agreement |
| 2.4656 | Ahmad Mustafa | 1720 Grand Ave. Pkwy., Apt. 10305 | Pflugerville | TX | 78660 | Alfi driver agreement |
| 2.4657 | Ntukanyagwe Muvuna | 7795 W Rosada Way | Las Vegas | NV | 89149 | Alfi driver agreement |
| 2.4658 | Hellen Mwangi | 2103 US Highway 80 E APT 303 | Mesquite | TX | 75150 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4659 | Joshua Myers | 2015 indiana ave | La Porte | IN | 46350 | Alfi driver agreement |
| 2.4660 | Phoenix Myers | .2149 eaglepath circle | .henderson | NV | 89074 | Alfi driver agreement |
| 2.4661 | Stevick Myers | 2411 Interstate 35 East #815 | Denton | TX | 76210 | Alfi driver agreement |
| 2.4662 | Thea Nabity | 2355 NW 30th Street | Miami | FL | 33142 | Alfi driver agreement |
| 2.4663 | Adonis Nabong | 1102 S ABEL ST APT 142 | Milpitas | CA | 95035 | Alfi driver agreement |
| 2.4664 | Jesus Nacario | 25644 Cerena Cir. | Plainfield | IL | 60586 | Alfi driver agreement |
| 2.4665 | Muhammad Nadeem | 6551 N Washtenaw Ave | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4666 | Abdelkader Nadif | 1 Kneeland St, | Malden | MA | 02148 | Alfi driver agreement |
| 2.4667 | Muhammad Naeem | 335 S 8th St | Richmond | CA | 94804 | Alfi driver agreement |
| 2.4668 | Adil Nafouri | 423 N Raleigh Ave A | Atlantic City | NJ | 08401 | Alfi driver agreement |
| 2.4669 | Laszlo Nagy | 24979 Constitution Ave. Apt 934 | Stevenson Ranch | CA | 91381 | Alfi driver agreement |
| 2.4670 | Watheq Naiem | 12808 W Segovia Dr | Litchfield Park | AZ | 85340 | Alfi driver agreement |
| 2.4671 | Edgar Najera | 7233 Kelvin Ave 107 | Winnetka | CA | 91306 | Alfi driver agreement |
| 2.4672 | Manhal Naji | 12827 Westella Dr | Houston | TX | 77077 | Alfi driver agreement |
| 2.4673 | Sulaiman Najibyar | 2080 Canyon Lakes Drive | San Ramon | CA | 94582 | Alfi driver agreement |
| 2.4674 | Huda Najm | 3839 Briargrove Ln 5310 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.4675 | Jaime Nakashima | . | . | . | | Alfi driver agreement |
| 2.4676 | Sarvarjon Namazov | 2329 Taraval St. | San Francisco | CA | 94116 | Alfi driver agreement |
| 2.4677 | Felix Namts | 29712 Environ Circle Lake Bluff | Lake Bluff | IL | 60044 | Alfi driver agreement |
| 2.4678 | Julio Napuri | 1320 Baird Ct | Concord | CA | 94518 | Alfi driver agreement |
| 2.4679 | Syed Naqvi | 33218 fox rd | Temecula | CA | 92592 | Alfi driver agreement |
| 2.4680 | Taqi Naqvi | 214 Duranzo Aisle | Irvine | CA | 92606 | Alfi driver agreement |
| 2.4681 | Nasan Narantuya | 4008 San Pablo Ave Unit 4008 | Emeryville | CA | 94608 | Alfi driver agreement |
| 2.4682 | Andre Narro | 315 S 6th street | Richmond | CA | 94804 | Alfi driver agreement |
| 2.4683 | Leonardo Nascimento | 601 Van Ness Ave Unit 42 | Leonardo Nascimento | CA | 94102 | Alfi driver agreement |
| 2.4684 | Mohamed Naseem | 6433 N Claremont ave Apt 3 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4685 | Mohamed Naseemdeen | 2121 W Granville Ave, Apt 1-4 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.4686 | Haseeb Naseer | 12820 Greenwood Forest Dr Apt#425 | Houston | TX | 77066 | Alfi driver agreement |
| 2.4687 | Muhammad Naseer | 1S225 Dillon LN | Villa Park | IL | 60181 | Alfi driver agreement |
| 2.4688 | Mohammad Nasery | 71 Gauguin Cir | Aliso Viejo | CA | 92656 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4689 | Richard Nash | 35 Ormond St SE Apt 101 | Atlanta | GA | 30315 | Alfi driver agreement |
| 2.4690 | Abdul Nasir | 17W772 14th St | Villa Park | IL | 60181 | Alfi driver agreement |
| 2.4691 | Haitham Nassar | 1712 Woodward St., Apt. 113 | Austin | TX | 78741 | Alfi driver agreement |
| 2.4692 | Shamika Nathaniel | 10806 CATSKILL ST | Dallas | TX | 75217 | Alfi driver agreement |
| 2.4693 | Ernesto Nava | 4724 N Oriole Ave | Norridge | IL | 60706 | Alfi driver agreement |
| 2.4694 | Jordan Nava | 2317 Logsdon Dr | North Las Vegas | NV | 89032 | Alfi driver agreement |
| 2.4695 | Julio Nava Sojo | 750 Bluff St Apto 101 | Carol Stream | IL | 60188 | Alfi driver agreement |
| 2.4696 | Arturo Navarrete | 101 Bar Harbour Rd Apt-4L | Schaumburg | IL | 60193 | Alfi driver agreement |
| 2.4697 | Omar Navarrete | 5229 N. Winthrop Ave | Chicago | IL | 60640 | Alfi driver agreement |
| 2.4698 | Carlos Navarro | 13543 Hampton Falls Dr | Houston | TX | 77041 | Alfi driver agreement |
| 2.4699 | Carlos Navarro | 7235 pebblemill ln, | Houston | TX | 77086 | Alfi driver agreement |
| 2.4700 | Cesar Navarro | 1145 Rigging Place | Oxnard | CA | 93030 | Alfi driver agreement |
| 2.4701 | Erika Navarro | 37748 Medea Ct | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.4702 | James Navarro | 29326 Aspen Way | San Juan Capistrano | CA | 92675 | Alfi driver agreement |
| 2.4703 | Ruben Navarro | 2446 Lynn Iris Dr. | Decatur | GA | 30032 | Alfi driver agreement |
| 2.4704 | Haseeb Naveed | 454 Ethel St NW Apt B | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.4705 | Omar Nawabi | 4504 Sonora Way | Union City | CA | 94587 | Alfi driver agreement |
| 2.4706 | Rahman Nawabi | 4035 Loch Ln | San Leandro | CA | 94578 | Alfi driver agreement |
| 2.4707 | Sevada Nazari | 19447 Keswick St. | Reseda | CA | 91335 | Alfi driver agreement |
| 2.4708 | Keyvan Nazarinia | 5750 Claude Dr Apt 2317 | Plano | TX | 75024 | Alfi driver agreement |
| 2.4709 | Cesar Nazario | 10229 Falcon Pine Blvd #301 | Orlando | FL | 32829 | Alfi driver agreement |
| 2.4710 | Usama Nazerr | 6030 N Kenmore Avenue Apt. 306 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.4711 | Patient Nday | 6755 N 83rd Ave Apt 12206 building 12 | Glendale | AZ | 85303 | Alfi driver agreement |
| 2.4712 | Keneth Ndi | 3341 Teagarden Cir Apt#301 | Silver Spring | MD | 20904 | Alfi driver agreement |
| 2.4713 | Aloysius Ndingsa | 1027 W. Arkansas Lane Apt-05 | Arlington | TX | 76013 | Alfi driver agreement |
| 2.4714 | Gerald Ndong | 3103 West Walnut Hill Lane Apt-2012 | Irving | TX | 75038 | Alfi driver agreement |
| 2.4715 | Uwumugisha Ndugu | 6414 Home Port Dr Apt 1227 | Fort Worth | TX | 76131 | Alfi driver agreement |
| 2.4716 | Charlisa Neal | 314 Atlantic St SE Apt 2 | Washington | DC | 20032 | Alfi driver agreement |
| 2.4717 | Royal Neal | 506 McKellar cir apt2 | Las vegas | NV | 89119 | Alfi driver agreement |
| 2.4718 | Duqueres Neas | 8102 Rudy Brook Way | Spring | TX | 77379 | Alfi driver agreement |
| 2.4719 | Heather Neeley | 2000 Kensington Drive | Hampton | VA | 23663 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4720 | Emmanuel Negron | 3223 N Algodon Way APT 3022 | Phoenix | AZ | 85037 | Alfi driver agreement |
| 2.4721 | Yesenia Negron | 1942 Rawlson Ln | Oviedo | FL | 32765 | Alfi driver agreement |
| 2.4722 | Ichigo Neko-Kyuketsuki | 3445 San Pablo Dam Rd APT 6 | El Sobrante | CA | 94803 | Alfi driver agreement |
| 2.4723 | Ernest Nelms | 11755 National Blvd. Apt. 13 | Los Angeles | CA | 90064 | Alfi driver agreement |
| 2.4724 | Anthony Nelson | .4740 NW 48th terrace | Tamarac | . | 33319 | Alfi driver agreement |
| 2.4725 | Betty Nelson | 7575 S Westmoreland Rd., Apt 2226 | Dallas | TX | 75237 | Alfi driver agreement |
| 2.4726 | Jules Nelson | 1075 N Hairston Rd 18e | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.4727 | Ray Nelson | 1101 Wilson Rd Apt 1006 | Conroe | TX | 77301 | Alfi driver agreement |
| 2.4728 | Moath Nemer | 27 Northgate Ave 7 | Daly City | CA | 94015 | Alfi driver agreement |
| 2.4729 | Manoj Nepali | . | . | . | | Alfi driver agreement |
| 2.4730 | Tavarus Nesbitt | 900 W Temple St. 511 B | Los Angeles | CA | 90012 | Alfi driver agreement |
| 2.4731 | Anthony  Nettles | . | . | . | | Alfi driver agreement |
| 2.4732 | Timothy Neufarth | 7582 Lee Dr | Buena Park | CA | 90620 | Alfi driver agreement |
| 2.4733 | Andre Neuman | 140 Cabrillo St | Costa Mesa | CA | 92627 | Alfi driver agreement |
| 2.4734 | Chudamani Neupane | 90 F Street Apt- 134 | Martinez | CA | 94553 | Alfi driver agreement |
| 2.4735 | Raymond Neville | 3533 Pleasant Brook Village, Lane Apt J | Atlanta | GA | 30340 | Alfi driver agreement |
| 2.4736 | Shawn Newkirk | 13929 Heritage Club Drive, #605 | Tampa | FL | 33613 | Alfi driver agreement |
| 2.4737 | Dion Newman | 200 Briarwood Ct | Matteson | IL | 60443 | Alfi driver agreement |
| 2.4738 | AlainlumiÃ£Â¨Re Ngambede | 1431 Higbee Street | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.4739 | Ronel Ngatsala | 1984 Akron St #202 | Aurora | CO | 80010 | Alfi driver agreement |
| 2.4740 | Valmy Ngeya | 717 Lake Point Place | Stone Mountain | GA | 30088 | Alfi driver agreement |
| 2.4741 | Johnny Ngo | 1562 Weatherbrook Cir | Lawrenceville | GA | 30043 | Alfi driver agreement |
| 2.4742 | Johnny Ngo | 10243 Yana Dr | Stanton | CA | 90680 | Alfi driver agreement |
| 2.4743 | Germain Ngoss | 10102 Treble Ct | Rockville | MD | 20850 | Alfi driver agreement |
| 2.4744 | Johnson Ngu | 935 Pacific Avenue | Hoffman Estates | IL | 60169 | Alfi driver agreement |
| 2.4745 | Brandon Nguyen | 22461 Cabin Branch Ave., Apt. #2518 | Clarksburg | MD | 20871 | Alfi driver agreement |
| 2.4746 | Di Nguyen | 1401 Mar Les Dr | Santa Ana | CA | 92707 | Alfi driver agreement |
| 2.4747 | Khoa Nguyen | 4 Cherry Circle | Randolp | MA | 02368 | Alfi driver agreement |
| 2.4748 | Lam Nguyen | 4036 W Meadow Ave | Visalia | CA | 93277 | Alfi driver agreement |
| 2.4749 | Steve Nguyen | 7634 Nancy Ln | Stanton | CA | 90680 | Alfi driver agreement |
| 2.4750 | Thang Nguyen | 12721 Garden Grove Blvd Apt. 117 | Garden Grove | CA | 92843 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|---------------------------------------------------------------------------------------|---------|------|------------------|-----|----------------------------------------------------------------------------------|
| 2.4751 | Tuan Nguyen | 2914 Peyton Randolph Dr Apt 202 | Falls Church | VA | 22044 | Alfi driver agreement |
| 2.4752 | Vinh Nguyen | 914 Emory Stable Dr. | Hutto | TX | 78634 | Alfi driver agreement |
| 2.4753 | Vu Nguyen | 3535 ALBRIDGE DR. | Corona | CA | 92881 | Alfi driver agreement |
| 2.4754 | Clovis Ngwa | 1201 E 69th St. | Tacoma | WA | 98404 | Alfi driver agreement |
| 2.4755 | Airo Nhem | 5216 Spring Branch Dr | Pearland | TX | 77584 | Alfi driver agreement |
| 2.4756 | Abdul Niazi | 15511 Cabildo Dr | Houston | TX | 77083 | Alfi driver agreement |
| 2.4757 | Warren Nichols | 16619 Markham St | Fountain Valley | CA | 92708 | Alfi driver agreement |
| 2.4758 | Serina Nichols Tate | 131 Eustis Street | Boston | MA | 02119 | Alfi driver agreement |
| 2.4759 | Daunivan Nicquels | 3351 Marine Ave., # 14 | Gardena | CA | 90249 | Alfi driver agreement |
| 2.4760 | Jenny Nielson | 8000 E Girard Ave Apt 406 | Denver | CO | 80231 | Alfi driver agreement |
| 2.4761 | Victor Nieto | 403 Monroe Ave., #403 | Apopka | FL | 32703 | Alfi driver agreement |
| 2.4762 | Yendri Nieve | 602 S.W. 13 Ave. Apt 4 | Miami | FL | 33135 | Alfi driver agreement |
| 2.4763 | Brian Nieves | 1931 E. Meats Ave. Unit 115 | Orange | CA | 92865 | Alfi driver agreement |
| 2.4764 | Wondwossen Nigusse | 2411 Centinela Ave., # 212 | Santa Monica | CA | 90405 | Alfi driver agreement |
| 2.4765 | Biniam Nigussie | 1155 S Havana St. #11-357 | Aurora | CO | 80012 | Alfi driver agreement |
| 2.4766 | Naveed Nijat | 21800 Pacific Hwy S A506 | Des Moines | WA | 98198 | Alfi driver agreement |
| 2.4767 | Abdul Nikzad | 12250 Abrams Road | Dallas | TX | 75243 | Alfi driver agreement |
| 2.4768 | Gulrahman Nishat | . | . | . | | Alfi driver agreement |
| 2.4769 | Protais Niyibizi | 701 W Longspur Blvd #2043 | Austin | TX | 78753 | Alfi driver agreement |
| 2.4770 | Samuel Njuguna | 5721 Miriam Dr Forney | Texas | TX | 75126 | Alfi driver agreement |
| 2.4771 | Pierre Nkundabemera | 204 N 9th St | St Charles | IL | 60174 | Alfi driver agreement |
| 2.4772 | Yadira Noa | 9215 Bellwood Ln Apt 287 | Houston | TX | 77036 | Alfi driver agreement |
| 2.4773 | Lenicio Noble | 3408 Capitol Reed Dr. North | Las Vegas | NV | 89115 | Alfi driver agreement |
| 2.4774 | Ricardo  Nogueira | 30 Collins Ave | Saugus | MA | 01906 | Alfi driver agreement |
| 2.4775 | Nisar Noori | 2901 E Vine Ave B | Orange | CA | 92869 | Alfi driver agreement |
| 2.4776 | Kelvis Nouel | 8452 Emily Wood Cir | Tampa | FL | 33647 | Alfi driver agreement |
| 2.4777 | Nelson Nouel | 3101 Jodhpurs Ln #2614 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.4778 | Sunday Noukpozoukou | 5055 West Hacienda Ave, #2190 | Las Vegas | NV | 89118 | Alfi driver agreement |
| 2.4779 | Nasrin Nouroozi | 12606 Spring Music Dr | Houston | TX | 77065 | Alfi driver agreement |
| 2.4780 | Brayam Novoa | 127 Grand Canal | Irvine | CA | 92620 | Alfi driver agreement |
| 2.4781 | Enrique Novoa | 1880 Fredericksburg Ln | Aurora | IL | 60503 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4782 | Dufitumukiza Nsengumuremyi | 14501 Montfort Drive #803 | Dallas | TX | 75254 | Alfi driver agreement |
| 2.4783 | Jordan Nshaiwat | 2123 Sunstream Dr. Apt #143 | Corona | CA | 92879 | Alfi driver agreement |
| 2.4784 | Innocent Ntakirutimana | 1262 Hidden Ridge Apt 2023 | Irving | TX | 75038 | Alfi driver agreement |
| 2.4785 | Michail  Ntatianidis | 15335 Magnolia Blvd, #113 | Sherman Oaks | CA | 91403 | Alfi driver agreement |
| 2.4786 | Joselito Nual | 6365 Garrett Lane | Rockford | IL | 61107 | Alfi driver agreement |
| 2.4787 | Sabith Nuhuman | 9240 Hamilton Ct apt D | Des Plaines | IL | 60016 | Alfi driver agreement |
| 2.4788 | Jean Numa | 1717 Grove Ave | North Chicago | IL | 60064 | Alfi driver agreement |
| 2.4789 | Oscar Nunes | 15319 Long Cypress Dr | Sun City Center | FL | 33573 | Alfi driver agreement |
| 2.4790 | Andres Nunez | 440 Coit Rd apt 9209 | Plano | TX | 75075 | Alfi driver agreement |
| 2.4791 | Bernard Nunez | 3230 FM 1463 Apt 9310 | Katy | TX | 77494 | Alfi driver agreement |
| 2.4792 | Candelario Nunez | 8055 Kilpatrick Ave Apt 1S | Skokie | IL | 60076 | Alfi driver agreement |
| 2.4793 | Esmeralda Nunez | 1512 Center Street | Oakland | CA | 94607 | Alfi driver agreement |
| 2.4794 | Ezequiel Nunez | 705 E 19Th St | Orlando | FL | 32805 | Alfi driver agreement |
| 2.4795 | Francisco Nunez | 412 Vine cliff st | Ruskin | FL | 33570 | Alfi driver agreement |
| 2.4796 | Francisco Nunez | 4357 H St | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.4797 | Louis Nunez | 5523 Stonecroft Ln | Wescosville | PA | 18106 | Alfi driver agreement |
| 2.4798 | Maritza Nunez | 1203 Randolf Rd | Bethlehem | PA | 18017 | Alfi driver agreement |
| 2.4799 | Nestor Nunez | 20801 Highland Knolls Dr 222 | Katy | TX | 77450 | Alfi driver agreement |
| 2.4800 | Orlando Nunez | | | | | Alfi driver agreement |
| 2.4801 | Orlando Nunez | 1027 Sydnor St | Houston | TX | 77020 | Alfi driver agreement |
| 2.4802 | Tonatiuh Nunez | 3715 W 57th Place | Chicago | IL | 60629 | Alfi driver agreement |
| 2.4803 | Vladimir Nunez | 94 Westminster St Hyde Park | Massachusetts | MA | 02136 | Alfi driver agreement |
| 2.4804 | Carlos Nunez Hernandez | 13530 Deming Ave Apt 14 | Downey | CA | 90242 | Alfi driver agreement |
| 2.4805 | Mohamed Nurahmed | 2351 Sutter ave 4 | Santa Clara | CA | 95050 | Alfi driver agreement |
| 2.4806 | Habibullah  Nurbashar | . | . | . | | Alfi driver agreement |
| 2.4807 | Phanendra Nutalapati | 39127 Sundale Dr. | Fremont | CA | 94538 | Alfi driver agreement |
| 2.4808 | Emmanuel Nwabudike | 7511 N Sheridan Rd Apt A | Chicago | IL | 60626 | Alfi driver agreement |
| 2.4809 | Sunny Nwabueze | 141216 Espinosa | Houston | TX | 77083 | Alfi driver agreement |
| 2.4810 | Henry Nwarache | 4757 Snyder Ln Apt 43 | Rohnert Park | CA | 94928 | Alfi driver agreement |
| 2.4811 | Aghalachi Nwokocha | 7243 Woodward Ave | Woodridge | IL | 60517 | Alfi driver agreement |
| 2.4812 | Olivier Nyabugande | 2140 Medical District Dr #4009 | Dallas | TX | 75235 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4813 | Charles Nyaburi | 406 Truman St Unit B | Arlington | TX | 76011 | Alfi driver agreement |
| 2.4814 | Ramson Nyanor | 3400 Allerton Ct Apt 102 | Dumfries | VA | 22026 | Alfi driver agreement |
| 2.4815 | James Nyawera | 840 KINWEST PKWY | Irvin | TX | 75063 | Alfi driver agreement |
| 2.4816 | Carrie Nye | 2427 Monroe St | Laporte | IN | 46350 | Alfi driver agreement |
| 2.4817 | Djibril Nzeza | 8105 Paseo Trail Apt 3234 | Fort Worth | TX | 76177 | Alfi driver agreement |
| 2.4818 | Tyler Oakes | 3713 Vaucluse Dr. -APT#230 | Euless | TX | 76040 | Alfi driver agreement |
| 2.4819 | Jesse Oates | 456 Alcott St. | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.4820 | Mark Obbo | 90 Hall Road #43 | Sturbridge | MA | 01566 | Alfi driver agreement |
| 2.4821 | Mohammed Obeid | 1451 Detroit St. Apt 208 | Denver | CO | 80206 | Alfi driver agreement |
| 2.4822 | Luis Obispo | 1168 conejo dr | San Bernardino | CA | 92410 | Alfi driver agreement |
| 2.4823 | Osajiele Oboite | 8201 West bellfort Street, apt#1327 | Houston | TX | 77071 | Alfi driver agreement |
| 2.4824 | Ekom Obong | . | Houston | TX | | Alfi driver agreement |
| 2.4825 | Miguel Obscura | 229 Williamsburg Ct | Romeoville | IL | 60446 | Alfi driver agreement |
| 2.4826 | Oscar Obscura | 206, Hobbs Ave, Apt #1W | Joliet | IL | 60433 | Alfi driver agreement |
| 2.4827 | Angelo Ocampo | 6225 Meadowhaven Ln | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.4828 | Peggy Ocansey | 575 THORNHILL DR #312 | Carol Stream | IL | 60188 | Alfi driver agreement |
| 2.4829 | Omar Ocegueda | . | . | . | | Alfi driver agreement |
| 2.4830 | Donald Ochoa | 4020 W 134th St. 225 | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.4831 | Jose Ochoa | 528 Sabal Lake Dr. Apt. 202 | Longwood | FL | 32779 | Alfi driver agreement |
| 2.4832 | Jose Ochoa | 921 Ivywood dr | oxnard | CA | 93030 | Alfi driver agreement |
| 2.4833 | Lorenzo Ochoa | 6059 s california Ave, B B | Chicago | IL | 60629 | Alfi driver agreement |
| 2.4834 | Osiel Ochoa | 2747 Briargrove Dr Unit 168 | Houston | TX | 77057 | Alfi driver agreement |
| 2.4835 | Betty Ochoa Duran | 6607 Alamo Ave | Bell | CA | 90201 | Alfi driver agreement |
| 2.4836 | Francisco Ocon | . | . | . | | Alfi driver agreement |
| 2.4837 | Francis O'Con | 3604 65th Ave | Hyattsville | MD | 20784 | Alfi driver agreement |
| 2.4838 | Evan O'Connor | 2237 Alta Canada Ln. Apartment 812 | Fort Worth | TX | 76177 | Alfi driver agreement |
| 2.4839 | Emmanuel Ocran | 8680 E Alameda Ave Apt. 1225 | Denver | CO | 80247 | Alfi driver agreement |
| 2.4840 | Ernest Ocran | 114 Gatto Lane | Pearl River | NY | 10965 | Alfi driver agreement |
| 2.4841 | Yemi Odedeji | 1400 W Valley Ridge Blvd Apart #2300 | Lewisville | TX | 75077 | Alfi driver agreement |
| 2.4842 | Hernanie Oderio | 5330 Satel Dr | Orlando | FL | 32810 | Alfi driver agreement |
| 2.4843 | Khusniddin Odilov | 310 Arballo Dr Apt, ML | San Francisco | CA | 94132 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4844 | James O'Donoghue | 765 Forest Peak St | Henderson | NV | 89011 | Alfi driver agreement |
| 2.4845 | Norie Odufuwa | 150 Churn Rd | Matteson | IL | 60443 | Alfi driver agreement |
| 2.4846 | Francis Odum | 1909 Edwards Church Road | Mesquite | TX | 75181 | Alfi driver agreement |
| 2.4847 | Mudiaga Ogbemudia | 4545 W Beardsley Rd #1032 | Glendale | AZ | 85308 | Alfi driver agreement |
| 2.4848 | Augustin Ogbunugwu | 13558 Blue Marlin Ln | Houston | TX | 77083 | Alfi driver agreement |
| 2.4849 | Samson Ogola | 1404 Ames Hill Dr | Tewksbury | MA | 01876 | Alfi driver agreement |
| 2.4850 | Wilberforce Ogoli | 1453 308 St, Apt 1 | Federal Way | WA | 98003 | Alfi driver agreement |
| 2.4851 | Lekan Ogunsiji | 2727 Travis St #409 | Houston | TX | 77006 | Alfi driver agreement |
| 2.4852 | Okezie Ohaja | 1705 W. Jonquil Ter. Apt. 312 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.4853 | Ola Ojasope | 500 N Metro Blvd #1162 | Chandler | AZ | 85226 | Alfi driver agreement |
| 2.4854 | Adriana Ojeda | . | . | . | . | Alfi driver agreement |
| 2.4855 | Angelica Ojeda | 10265 Rincon Ave | Pacoima | CA | 91331 | Alfi driver agreement |
| 2.4856 | Idabell Ojeda | 3320 S Semoran Blvd Apt 6 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.4857 | Bidemi Ojo | 811 E 46th Street #101 | Chicago | IL | 60653 | Alfi driver agreement |
| 2.4858 | Ibukun Ojo | 17238 desert maize ln | Houston | TX | 77095 | Alfi driver agreement |
| 2.4859 | Olubunmi Ojo | 10503 South Wilton Place | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.4860 | Olumide Ojoige | 19417 E 40TH AVE | Denver | CO | 80249 | Alfi driver agreement |
| 2.4861 | Benjamin Okeke | 4527 Addenbrooke Loop | Castle Rock | CO | 80109 | Alfi driver agreement |
| 2.4862 | Emmanuel Okhuevbie | 2 Ridgebury Ct | Windsor mill | MD | 21244 | Alfi driver agreement |
| 2.4863 | Barth Okpegbue | 6313 Garden Rose Path | Austin | TX | 78754 | Alfi driver agreement |
| 2.4864 | Tomi Okunola | 17103 Imperial Valley Dr Apt 45 | Houston | TX | 77060 | Alfi driver agreement |
| 2.4865 | Tosin Okunowo | 4440 State Highway 121 apt 245 | Lewisville | TX | 75056 | Alfi driver agreement |
| 2.4866 | Rachel Okwagbe | 19218 Terra Forest Ct RACHEL OKWAGBE | Katy | TX | 77449 | Alfi driver agreement |
| 2.4867 | Akah Okwen | 2410 S Kirkwood Rd #418 | Houston | TX | 77077 | Alfi driver agreement |
| 2.4868 | Emmanuel Okwesie | 1835 Wigglesworth Way | Woodbridge | VA | 22191 | Alfi driver agreement |
| 2.4869 | Abel Oladele | 95 Park street Apt 17 | Lynn | MA | 01905 | Alfi driver agreement |
| 2.4870 | Olalekan Oladele | 7466 N. Damen Avenue | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4871 | Abdurrahman Olaifa | 1921 Blackbrush Dr. | Royse City | TX | 75189 | Alfi driver agreement |
| 2.4872 | Alex Olalde | 2326 N MacArthur Blvd. Apt 2130 | Irving | TX | 75062 | Alfi driver agreement |
| 2.4873 | Akinwale Olaluwoye | .12820 north Lamar blvd | Austin . | TX | 78753 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4874 | Oladapo Olayinka | 13002 Leader Street #906 | Houston | TX | 77072 | Alfi driver agreement |
| 2.4875 | Olakunle Olayiwola | 1111 Abrams road, Apt 204 | Richardson | TX | 75081 | Alfi driver agreement |
| 2.4876 | Dennis Oleary | 625 W Madison St Apt 04-2801 | Chicago | IL | 60661 | Alfi driver agreement |
| 2.4877 | Akram Oli | 6324 N Oakley Ave Ap1 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.4878 | Ibrahim Oli | 6320 N Oakley Ave #3 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.4879 | Johnny Olibrice | 3530 Benson Park Blvd | Orlando | FL | 32829 | Alfi driver agreement |
| 2.4880 | Michael OLIVA | 4112 Sprints Race Avenue, | North Las Vegas | NV | 89084 | Alfi driver agreement |
| 2.4881 | Ricardo Oliva | 4512 Donner Ct. | Montclair | CA | 91763 | Alfi driver agreement |
| 2.4882 | Ricardo Olivares | 1208 W Blaine st apt9 Apt 9 | Riverside | CA | 92507 | Alfi driver agreement |
| 2.4883 | Whitney Olivas | 2595 Chandler Ave | Las Vegas | NV | 89120 | Alfi driver agreement |
| 2.4884 | Rodrwiigo Oliveira | 48 Washington St. Apt 17 | Santa Clara | CA | 95050 | Alfi driver agreement |
| 2.4885 | Mary  Oliver | 2909 Stewart Ave Apt 4 | Las Vegas | NV | 89101 | Alfi driver agreement |
| 2.4886 | Tommy Oliver | 105 Laguna Ct. | Del Valle | TX | 78612 | Alfi driver agreement |
| 2.4887 | Wilfredo Olivera | 10851 SW 2nd Street #302 | Miami | FL | 33174 | Alfi driver agreement |
| 2.4888 | Giuseppe Oliveri | 5531 Nw 112th Ave Apt 118 | Doral | FL | 33178 | Alfi driver agreement |
| 2.4889 | Luimy Olivo | 351 Meridian Ave Apt 1 | San Jose | CA | 95126 | Alfi driver agreement |
| 2.4890 | Femi Ologbon | 14695 Briar Forest Dr Apt 2105 | Houston | TX | 77077 | Alfi driver agreement |
| 2.4891 | Afolabi Olomookugbe | 7240 North Hamilton Ave Apt 2A | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4892 | Matthew Olowolagba | 2510 Hollandale Circle Apt G | Arlington | TX | 76010 | Alfi driver agreement |
| 2.4893 | Babatunde Oloyede | 2411 W Fitch Apt 4F | Chicago | IL | 60645 | Alfi driver agreement |
| 2.4894 | Michael Olson | 1307 Pacific St. | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.4895 | Olufemi Olukoya | 404 Ballard Drive | Algonquin | IL | 60102 | Alfi driver agreement |
| 2.4896 | Akinsola Olurin | 29 Strauss Lane | Olympia Fileds | IL | 60461 | Alfi driver agreement |
| 2.4897 | Oluwarotimi Olutayese | 556 Meadow Green Ln | Round Lake Beach | IL | 60073 | Alfi driver agreement |
| 2.4898 | Jose Olvera | 627 Reindeer Dr | kissimmee | FL | 34759 | Alfi driver agreement |
| 2.4899 | Luis Olvera | 2390 W Moore Ave D12 | Terrell | TX | 75160 | Alfi driver agreement |
| 2.4900 | Anthony Omalley | 222 W Brown Rd. #11 | Mesa | AZ | 85201 | Alfi driver agreement |
| 2.4901 | Justin Omarde | 36 Tennis Rd | Boston | MA | 02126 | Alfi driver agreement |
| 2.4902 | Omisi Omijie | 380 W. 16th Street Unit 1 | Chicago Heights | IL | 60411 | Alfi driver agreement |
| 2.4903 | Nosayaba Omogun | 53 Taylor Avenue, # 3 | Brockton | MA | 02302 | Alfi driver agreement |
| 2.4904 | Olakunle Omoniyi | 8712 S 87th Terrace #215 | Justice | IL | 60458 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4905 | Taiwo Omotade | 820 W. Belle Plaine Apt 1906 | Chicago | IL | 60613 | Alfi driver agreement |
| 2.4906 | Christina Ona | 1304 Stanley Ave Apt 8 | Glendale | CA | 91206 | Alfi driver agreement |
| 2.4907 | Raphael Ong | 1629 Santa Venetia St. 17319 | Chula Vista | CA | 91913 | Alfi driver agreement |
| 2.4908 | Yetunde Onibonoje | 11500 Lago Vista East, Apt 2343 | Farmers Branch | TX | 75234 | Alfi driver agreement |
| 2.4909 | Emmanuel Onuh | 9140 Hwy 6 N Apt 1801 | Houston | TX | 77095 | Alfi driver agreement |
| 2.4910 | ChristopherMary  Onuorah | 4930 Sugar Grove BLVD, unit 3604 | Stafford | TX | 77477 | Alfi driver agreement |
| 2.4911 | Stephen Onyemaeke | 3106 Organic Rise Lane | Richmond | TX | 77406 | Alfi driver agreement |
| 2.4912 | Roberto Onyemuchara | 280 Klinetop Dr. | Mcdonough | GA | 30253 | Alfi driver agreement |
| 2.4913 | Suwan Onyonsakunee | 741 New Hampshire Ave 5 | Los Angeles | CA | 90005 | Alfi driver agreement |
| 2.4914 | Aung Oo | 64 Whittier St | San Francisco | CA | 94112 | Alfi driver agreement |
| 2.4915 | Olufemi Opakunle | 1925 W Granville Ave. APT 1 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.4916 | Samuel Oquendo | 437 N 10th Street | Reading | PA | 19604 | Alfi driver agreement |
| 2.4917 | Renee O'Quinn | 4223 mclean rd trlr 6 | Baytown | TX | 77521 | Alfi driver agreement |
| 2.4918 | Chris Oradiegwu | 1414 S Dairy Ashford Rd Apt 113 | Houston | TX | 77077 | Alfi driver agreement |
| 2.4919 | Fidel Orazma | 14376 SW 97th Terrace | Miami | FL | 33186 | Alfi driver agreement |
| 2.4920 | Edward Orbes | 12947 Clarksburg Square Rd | Clarksburg | MD | 20871 | Alfi driver agreement |
| 2.4921 | Jose Orellana | 12518 Millbanks Dr | Houston | TX | 77031 | Alfi driver agreement |
| 2.4922 | Luis Orihuela | 4131 City Terrace Dr. | Los Angeles | CA | 90063 | Alfi driver agreement |
| 2.4923 | Ugo Orihuela | 137 Pope St | San Francisco | CA | 94112 | Alfi driver agreement |
| 2.4924 | Firdavs Oripov | 427 Jeanes St., FL2 | Philadelphia | PA | 19116 | Alfi driver agreement |
| 2.4925 | Raul Oropesa | 404 Eagle Cir | Caselberry | FL | 32707 | Alfi driver agreement |
| 2.4926 | Jesus Oropeza | 818 North Locust Avenue | Compton | CA | 90221 | Alfi driver agreement |
| 2.4927 | Andrian Orozco | 5211 E Washington Blvd 2 - 106 | Commerce | CA | 90040 | Alfi driver agreement |
| 2.4928 | Cecilia Orozco | 2325 elmwood ave | Berwyn | IL | 60402 | Alfi driver agreement |
| 2.4929 | Deborah Orozco | 21784 Bay Ave | Moreno Valley | CA | 92553 | Alfi driver agreement |
| 2.4930 | Evelyn Orozco | 21480 Club Dr | Perris | CA | 92570 | Alfi driver agreement |
| 2.4931 | Jason Orozco | 1920 Briar Meadow Dr | Arlington | TX | 76014 | Alfi driver agreement |
| 2.4932 | Deni Ors | 2116 NW 89 Terrace | Miami | FL | 33147 | Alfi driver agreement |
| 2.4933 | Fred Ortega | 9100 West Flamingo Rd, #1076 | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.4934 | Guillermo Ortega | 8750 Duffy Ave | Hometown | IL | 60456 | Alfi driver agreement |
| 2.4935 | Jose Ortega | 4928 S Marshfield Ave Apt B | Chiago | IL | 60609 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.4936 | Pedro Ortega | 3301 Westbrook Cir | Pasadena | TX | 77503 | Alfi driver agreement |
| 2.4937 | Victor Ortega | . | . | . | | Alfi driver agreement |
| 2.4938 | Amanda Ortelan | 21 Bennett Dr. Apt 4 | Stoughton | MA | 02073 | Alfi driver agreement |
| 2.4939 | Alexander Ortiz | 1919 S 57th Ct | Cicero | IL | 60804 | Alfi driver agreement |
| 2.4940 | Armando Ortiz | 5001 Aldine Mail Route Rd, Apt # 192 | Houston | TX | 77039 | Alfi driver agreement |
| 2.4941 | Claudio Ortiz | 6481 N Snowflake Dr. | Flagstaff | AZ | 86004 | Alfi driver agreement |
| 2.4942 | Daniel Ortiz | 2158 La Canada Crest Dr #3 | La Canada Flintridge | CA | 91011 | Alfi driver agreement |
| 2.4943 | Edward Ortiz | 4957 W Fletcher St | Chicago | IL | 60641 | Alfi driver agreement |
| 2.4944 | Elda Ortiz | 552 S Euclid Ave Apt 1 | Pasadena | CA | 91101 | Alfi driver agreement |
| 2.4945 | Francisco Ortiz | 17613 Horst Ave | Artesia | CA | 90701 | Alfi driver agreement |
| 2.4946 | Gregory Ortiz | 1353 N 58Th St Apt 1A | Philadelphia | PA | 19131 | Alfi driver agreement |
| 2.4947 | Grisel Ortiz | 211 E Arrowhead St | North Aurora | IL | 60542 | Alfi driver agreement |
| 2.4948 | Javier Ortiz | . | Atlanta | GA | | Alfi driver agreement |
| 2.4949 | Jesus Ortiz | 800 W NASA PKWY #84 | Webster | TX | 77598 | Alfi driver agreement |
| 2.4950 | Pedro Ortiz | 6997 Roswell Rd Apt E | Sandy Springs | GA | 30328 | Alfi driver agreement |
| 2.4951 | Salvador Ortiz | 6001 NW 3rd St | Miami | FL | 33126 | Alfi driver agreement |
| 2.4952 | Wilmer Ortiz Vasquez | . | . | . | | Alfi driver agreement |
| 2.4953 | Osazuwa Osadolor | 2925 Keller Springs Rd #322 | Carrollton | TX | 75006 | Alfi driver agreement |
| 2.4954 | Joel Oscar | 7430 N.W. 18th St. Apt 202 | Margate | FL | 33063 | Alfi driver agreement |
| 2.4955 | Andy Oshodi | 2400 Briarwest Blvd Apt 1710 | Houston | TX | 77077 | Alfi driver agreement |
| 2.4956 | Mohamed Osman | 17 Creesy St. Apt 4 | Marblehead | MA | 01945 | Alfi driver agreement |
| 2.4957 | Abdul Osmani | 5641 South Haven Drive #D | North Highlands | CA | 95660 | Alfi driver agreement |
| 2.4958 | Mohammad Osmani | 1041 N Mollison Ave Apt J | El Cajon | CA | 92021 | Alfi driver agreement |
| 2.4959 | Joaquin Osorio | 13408 PINNEY ST | PACOIMA | CA | 91331 | Alfi driver agreement |
| 2.4960 | Rene Osorio Santiago | 4525 Star Pass Rd | Riverside | CA | 92507 | Alfi driver agreement |
| 2.4961 | Stan Ossai | 1361 E Ports O Call Dr #1W | Palatine | IL | 60074 | Alfi driver agreement |
| 2.4962 | Joanna Osteen | 4172 Cove Ln | Glenview | IL | 60025 | Alfi driver agreement |
| 2.4963 | Jose Osuna | 5047 Center St #3 | Chino | CA | 91710 | Alfi driver agreement |
| 2.4964 | Lanre Osunlaja | 12115 Hillcroft St | Houston | TX | 77035 | Alfi driver agreement |
| 2.4965 | Hugo Otamendi | 225 Palomar St apt 18 | Chula vista | CA | 91911 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|---------------------------------------------------|--------------------------------|----------------|------|-------|----------------------|
| 2.4966 | Abdulrasool Otbah | 353 Pawtucket Blvd. Unit 19 | Lowell | MA | 01854 | Alfi driver agreement |
| 2.4967 | Prince Oteh | 9959 Adleta Blvd #417 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.4968 | Cheryl Otero | 2906 W. Nelson St Apt-1 | Chicago | IL | 60618 | Alfi driver agreement |
| 2.4969 | Jorge Otero | 2510 35th Avenue North | St Petersburg | FL | 33713 | Alfi driver agreement |
| 2.4970 | Chuka Otgon | 6 Commodore Dr. | Emeryville | CA | 94608 | Alfi driver agreement |
| 2.4971 | Anujin Otgonpurev | 225 Coronado Ave Apt 215 | Daly City | CA | 94015 | Alfi driver agreement |
| 2.4972 | Oluwafeyikemi Otitoju | 10440 South Drive Apt 1302 | Houston | TX | 77099 | Alfi driver agreement |
| 2.4973 | Alexei Otmakhov | 32 Webster St Apt. 11 | Everett | MA | 02149 | Alfi driver agreement |
| 2.4974 | Raheem Otokiti | 7905 Woodridge Dr, Apt 202 | Woodridge | IL | 60517 | Alfi driver agreement |
| 2.4975 | Mustapha Oukhbbou | 4800 Kenmore Ave #302 | Alexandria | VA | 22304 | Alfi driver agreement |
| 2.4976 | Arizona Oum | 1533 Gaviota Avenue | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.4977 | Nordine Ouriaghli | 5066 S Rainbow Blvd Unit 105 | Las Vegas | NV | 89118 | Alfi driver agreement |
| 2.4978 | Hachem Ousfar | 240 Canal St APT 626 | Lawrence | MA | 01840 | Alfi driver agreement |
| 2.4979 | Oteto Outland | 1011 Banister Way | Capitol Heights | MD | 20743 | Alfi driver agreement |
| 2.4980 | Fernando Ovando | 1003 E Deodar St Apt F | Ontario | CA | 91764 | Alfi driver agreement |
| 2.4981 | Jamarcus Overstreet | 14423 Merganser Dr | Houston | TX | 77047 | Alfi driver agreement |
| 2.4982 | Suzette Ovieda | 3526 E Pierce St | Phoenix | AZ | 85008 | Alfi driver agreement |
| 2.4983 | Gracie Owens | 1624 Jasmine Ln | Plano | TX | 75074 | Alfi driver agreement |
| 2.4984 | Mark Owens | 710 Cornwall Rd | Valparaiso | IN | 46385 | Alfi driver agreement |
| 2.4985 | Vauderick Owens | 3223 Avenue O | Rosenberg | TX | 77471 | Alfi driver agreement |
| 2.4986 | Wayne Owens | 483 N San Dimas Canyon Rd #483 | San Dimas | CA | 91773 | Alfi driver agreement |
| 2.4987 | Sya Owens-Manica | 7131 Spalding Forest Ct | Sandy Springs | GA | 30328 | Alfi driver agreement |
| 2.4988 | Olusegun Owoeye | 11950 Kling Street Unit-211 | Valley Village | CA | 91607 | Alfi driver agreement |
| 2.4989 | Olarinde Owoputi | 700 E 11th Street apt 901 | Austin | TX | 78701 | Alfi driver agreement |
| 2.4990 | Osei Owusu | 8800 Newington Commons Road | Lorton | VA | 22079 | Alfi driver agreement |
| 2.4991 | Patrick Oyamendan | 10000 Walnut St. APT 2071 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.4992 | Oluwaseun Oyebanji | 54 Tampa St. | Boston | MA | 02136 | Alfi driver agreement |
| 2.4993 | Adegboyega Oyeneye | 2305 Bay Area Blvd #1707 | Houston | TX | 77058 | Alfi driver agreement |
| 2.4994 | Mathew Oyeniyi | 8800 Broadway St 5405 | Houston | TX | 77061 | Alfi driver agreement |
| 2.4995 | Surajudeen Oyetunde | 6435 Meadow Rue Dr | Norcross | GA | 30092 | Alfi driver agreement |
| 2.4996 | Michael Oystern | 1601 Dayna Drive | Atlanta | GA | 30349 | Alfi driver agreement |

{1364.001-W0068729.}

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.4997 | Fabio Ozorio | 76 congress st | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.4998 | Juan Pablo | 4471 Pacific Coast Hwy A205 | Torrance | CA | 90505 | Alfi driver agreement |
| 2.4999 | Bryan Pacana | 5757 Shannon Valley Rd. | Acton | CA | 93510 | Alfi driver agreement |
| 2.5000 | Wilson  Pacas | 6822 San Juan Street | Paramount | CA | 90723 | Alfi driver agreement |
| 2.5001 | Derrick Pace | 6914 Viking court | Riverside | CA | 92506 | Alfi driver agreement |
| 2.5002 | Jose Pacheco | 4146 Blackpowder Way | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.5003 | Kennel Pacheco | 2607 19TH ST | Sarasota | FL | 34234 | Alfi driver agreement |
| 2.5004 | Marc Pacheco | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |
| 2.5005 | Ricardo Pacheco | 3027 Rothbury Dr. | Pearland | TX | 77584 | Alfi driver agreement |
| 2.5006 | Jordan Packer | 7703 Lee Rd 2202 | Lithia Springs | GA | 30122 | Alfi driver agreement |
| 2.5007 | Jenny Padilla | 1113 W 47TH STREET | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.5008 | Jose Padilla | 16103 Flatridge Ct | Houston | TX | 77083 | Alfi driver agreement |
| 2.5009 | Albert Padron | 4926 SW 6th Street | Miami | FL | 33134 | Alfi driver agreement |
| 2.5010 | Jose Padron | 2209 N Main St Apt 153 | Cleburne | TX | 76033 | Alfi driver agreement |
| 2.5011 | Yanquier Padron | 10070 West Park Dr Apt 408 | Houston | TX | 77042 | Alfi driver agreement |
| 2.5012 | Felix Padua | 6008 S. Komensky Ave. | Chicago | IL | 60629 | Alfi driver agreement |
| 2.5013 | Karl Padua | . | . | . |  | Alfi driver agreement |
| 2.5014 | Claudia Paez | 12401 Overbrook Lane 66B | Houston | TX | 77077 | Alfi driver agreement |
| 2.5015 | Howard Paez | 4798 N Kittredge Street | Denver | CO | 80239 | Alfi driver agreement |
| 2.5016 | Yoandy Paez | . | . | . |  | Alfi driver agreement |
| 2.5017 | Juan Pagan | 5315 Hawk Dr | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.5018 | nada paguen | .22th st | Miami | FL | 33224 | Alfi driver agreement |
| 2.5019 | Tonh Paik | 3266 Haviland Ct., Apt. 303 | Palm Harbor | FL | 34684 | Alfi driver agreement |
| 2.5020 | Grethel Paillier | 700 Cobia Dr. | Katy | TX | 77494 | Alfi driver agreement |
| 2.5021 | Rachelle Paine | 20010 N Cedar Sun Trail | Katy | TX | 77449 | Alfi driver agreement |
| 2.5022 | Mark Painter | 1293 Horseshoe Ln. | Bartlett | IL | 60103 | Alfi driver agreement |
| 2.5023 | Jose Pajares | 4846 Veracity Point Apt 348 | Sanford | FL | 32771 | Alfi driver agreement |
| 2.5024 | Juan Pajares | 608 29th St | West Palm Beach | FL | 33407 | Alfi driver agreement |
| 2.5025 | Chong Pak | 1169 Taj Ln | South El Monte | CA | 91733 | Alfi driver agreement |
| 2.5026 | Krishna Pakhrin | 2721 Vancouver St | Irving | TX | 75062 | Alfi driver agreement |
| 2.5027 | Felipe Palacino | 17109 N Bay Rd Apt D602 | Sunny Isles Beach | FL | 33160 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5028 | Carlos Palacio | 13220 Galicia St APT 207 | Orlando | FL | 32824 | Alfi driver agreement |
| 2.5029 | Eddy Palenzuela | 207 Fairlane Ave #207 | Orlando | FL | 32809 | Alfi driver agreement |
| 2.5030 | Frances Paletsas | . | . | . | | Alfi driver agreement |
| 2.5031 | Saul Palma | 122 Cross St. | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.5032 | Samir Palmer | 15304 Olive Ave | Paramount | CA | 90723 | Alfi driver agreement |
| 2.5033 | Ezequiel Palomino | 370 W 58th St | San Bernardino | CA | 92407 | Alfi driver agreement |
| 2.5034 | Luiz Pamplona | 1755 Manarola Street, Apt 201 | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.5035 | Jayaprakash Pandey | 36707 San Pedro Dr Apt. 202 | Fremont | CA | 94536 | Alfi driver agreement |
| 2.5036 | Kunjan Pandey | 2816 Gatlin Cove | Leander | TX | 78641 | Alfi driver agreement |
| 2.5037 | Indra Pandit | 378 Golden Gate Ave., Apt 145 | San Francisco | CA | 94102 | Alfi driver agreement |
| 2.5038 | Jayesh Pandya | 1445 waterside Dr. | Bolingbrook | IL | 60490 | Alfi driver agreement |
| 2.5039 | Vivek Pandya | 4956 G St | Chino | CA | 91710 | Alfi driver agreement |
| 2.5040 | Randy Pang | 10122 Sandpass Ln | Houston | TX | 77064 | Alfi driver agreement |
| 2.5041 | Abdul Panhwar | 10626 Tenneta Dr | Houston | TX | 77099 | Alfi driver agreement |
| 2.5042 | Kelvyn Paniagua | 24 Corliss St Unit 6552 | Providence | RI | 02904 | Alfi driver agreement |
| 2.5043 | Shahik Panosian | 413 Hawthorne St, Apt-303 | Glendale | CA | 91204 | Alfi driver agreement |
| 2.5044 | Victor Pantaleon | 1838 S Bundy Dr Apt 1 | LA | CA | 90026 | Alfi driver agreement |
| 2.5045 | Giorgos Papadopulos | 1714 BRETON HUNT LN 1714 | Suwanee | GA | 30024 | Alfi driver agreement |
| 2.5046 | Leonel Parada | 1126 N Esther St | Tempe | AZ | 85281 | Alfi driver agreement |
| 2.5047 | Victor Parada | 1786 S Quintero Way | Aurora | CO | 80017 | Alfi driver agreement |
| 2.5048 | Luiggy Paredes | 5 Oakwood Ave., C10 | Lynn | MA | 01902 | Alfi driver agreement |
| 2.5049 | Mario Paredes | 1806 1/2 N. Western Ave, | Los Angeles | CA | 90027 | Alfi driver agreement |
| 2.5050 | Randy Paris | 1627 Canterfield Pkwy W | West Dundee | IL | 60118 | Alfi driver agreement |
| 2.5051 | Reinaldo Paris | 932 Atlantic Ave. Apt B | Hoffman Estates | IL | 60169 | Alfi driver agreement |
| 2.5052 | Hee Park | 1337 South Norton Avenue #301 | Los Angeles | CA | 90019 | Alfi driver agreement |
| 2.5053 | Hee Park | 5049 Nesbit Ferry Ln | Atlanta | GA | 30350 | Alfi driver agreement |
| 2.5054 | Sangchul Park | 103 Country Road 180 | Leander | TX | 78641 | Alfi driver agreement |
| 2.5055 | Steve Park | 826 S Kenmore Ave | Los Angeles | CA | 90005 | Alfi driver agreement |
| 2.5056 | Ahshaune Parker | 2031 Brooks Drive #421 | District Heights | MD | 20747 | Alfi driver agreement |
| 2.5057 | Chase Parker | 611 Glen Haven Dr | Conroe | TX | 77385 | Alfi driver agreement |
| 2.5058 | Jeremy Parker | 4522 Hollow Stump Run | Palmetto | FL | 34221 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5059 | Kitty Parker | 11666 Gulf Pointe Dr 9201 | Houston | TX | 77089 | Alfi driver agreement |
| 2.5060 | Misty Parker | 839 Exchange Cir Apt 127 | Bethlehem | GA | 30620 | Alfi driver agreement |
| 2.5061 | Steven Parker | 424 S 48th St Apt. A43 | Philadelphia | PA | 19143 | Alfi driver agreement |
| 2.5062 | Thomas Parker | 29 Lafayette Ave | Palmerton | PA | 18071 | Alfi driver agreement |
| 2.5063 | Cesar Parra | 19 Basswood St #3 | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.5064 | Darwin Parra | 2439 Fan Palm Dr. | Davenport | FL | 33897 | Alfi driver agreement |
| 2.5065 | Diego Parra | 430 E Buckingham Rd 1112 | Richardson | TX | 75081 | Alfi driver agreement |
| 2.5066 | Masoud Parsa | 3255 Mt Diablo Court Apt. 102 | Lafayette | CA | 94549 | Alfi driver agreement |
| 2.5067 | Pedro Partida | 10525 S Inglewood Ave. | Inglewood | CA | 90304 | Alfi driver agreement |
| 2.5068 | Tulus Pasaribu | 1912 Royal Oak rd | Tustin | CA | 92780 | Alfi driver agreement |
| 2.5069 | Mirwais Pashaye | 12250 Abrams Rd., Apt. 1229 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.5070 | Andrzej Pasieka | 4736 N. Opal Ave. | Norridge | IL | 60706 | Alfi driver agreement |
| 2.5071 | Gran Paso A Paso | 125 S. 21st Street 3R | Philadelphia | PA | 19103 | Alfi driver agreement |
| 2.5072 | Todd Patchin | 16036 85th Place | Tinley Park | IL | 60487 | Alfi driver agreement |
| 2.5073 | Ashish Patel | 13591 Weycroft circle | Alpharetta | GA | 30004 | Alfi driver agreement |
| 2.5074 | Ashok Patel | 133 S Adeline Ave | Addison | IL | 60101 | Alfi driver agreement |
| 2.5075 | Balwant Patel | 17044 burnham ave | lansing | il | 60438 | Alfi driver agreement |
| 2.5076 | Bhupendra Patel | 117 S Vista Ave | Addison | IL | 60101 | Alfi driver agreement |
| 2.5077 | Bilal Patel | 2 Shelley Drive Apt 3 | Mill Valley | CA | 94941 | Alfi driver agreement |
| 2.5078 | Brijesh Patel | 470 Echo Ln, Apt C | Aurora | IL | 60504 | Alfi driver agreement |
| 2.5079 | Devang Patel | 4258 w lawrance ave apt 1s | chicago | IL | 60630 | Alfi driver agreement |
| 2.5080 | Dilpesh Patel | 7501 Campbowie W Blvd | Fortworth | TX | 76116 | Alfi driver agreement |
| 2.5081 | Dixit Patel | . | . | . | | Alfi driver agreement |
| 2.5082 | Mohamad Patel | 5636 N. Bernard Street Apt3 | Chicago | IL | 60659 | Alfi driver agreement |
| 2.5083 | Neelkumar Patel | 1312 Pennsylvania Ave | Des Plaines | IL | 60018 | Alfi driver agreement |
| 2.5084 | Nirav Patel | 11557 Amidship Lane apt 7302 | Windermere | FL | 34786 | Alfi driver agreement |
| 2.5085 | Rajesh Patel | 12905 Barranca Ln | Norwalk | CA | 90650 | Alfi driver agreement |
| 2.5086 | Tejaskumar Patel | 9718 Clanton Pines Dr | Humble | TX | 77396 | Alfi driver agreement |
| 2.5087 | Tushar Patel | 2815 Youpon lake court, | Houston | TX | 77084 | Alfi driver agreement |
| 2.5088 | Vrajesh Patel | 618 Silver Leaf Drive | Joliet | IL | 60431 | Alfi driver agreement |
| 2.5089 | Yagnesh Patel | 482 school street Livermore | Livermore | CA | 94550 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5090 | Sreenadh Patha | 7474 Fountain Head Dr | Annandale | VA | 22003 | Alfi driver agreement |
| 2.5091 | Sakar Pathak | 3318 Yosemite Ave | El Cerrito | CA | 94530 | Alfi driver agreement |
| 2.5092 | Javier Patino | 4798 Mission | San Francisco | CA | 94112 | Alfi driver agreement |
| 2.5093 | Christopher Patlan | 1101 Foxchase Drive | San Jose | CA | 95123 | Alfi driver agreement |
| 2.5094 | Waseem Patni | 1454 36th Ave 308 | Oakland | CA | 94601 | Alfi driver agreement |
| 2.5095 | Cole Patrick | 2000 S Arlington Ave #506 | Los Angeles | CA | 90018 | Alfi driver agreement |
| 2.5096 | Brian Patterson | 5700 Cypress Road | Plantation | FL | 33317 | Alfi driver agreement |
| 2.5097 | Terreal Patterson | 1250 Kendall Dr 219 | San Bernardino | CA | 92407 | Alfi driver agreement |
| 2.5098 | Denis Patti | 6715 Mission Club Blvd Apt 305 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.5099 | Devin Patton | 1207 W 103rd St | Los Angeles | CA | 90044 | Alfi driver agreement |
| 2.5100 | Reginald Patton | 13725 Cambury Drive Apt 604 | Houston | TX | 77014 | Alfi driver agreement |
| 2.5101 | John Paul | 1420 Lucia Dr | Las Vegas | NV | 89128 | Alfi driver agreement |
| 2.5102 | Lovensly Paul | 3820 Willow Hammock Dr. | Miami | FL | 34221 | Alfi driver agreement |
| 2.5103 | Mariluz Paulino | 139 Western Ave 1 | Lynn | MA | 01904 | Alfi driver agreement |
| 2.5104 | Jean Pavia | 1816 w cucharras Apt A | Colorado Springs | CO | 80904 | Alfi driver agreement |
| 2.5105 | Francisco Pavon | 15115 Parthenia St #257 | North Hills | CA | 91343 | Alfi driver agreement |
| 2.5106 | Rhonda Pawnell | 5355 Stonehaven Dr Apt 206 | Yorba Linda | CA | 92887 | Alfi driver agreement |
| 2.5107 | Ramiro Payan | 12915 W Pershing St | El Mirage | AZ | 85335 | Alfi driver agreement |
| 2.5108 | Victor Payan | 4000 Ace Ln, Trlr 427 | Lewisville | TX | 75067 | Alfi driver agreement |
| 2.5109 | Eduardo Payne | 3386 W 74th St | Hialeah | FL | 33018 | Alfi driver agreement |
| 2.5110 | Antonio Paz | 560 E 64th St Apt 17 | Long Beach | CA | 90805 | Alfi driver agreement |
| 2.5111 | Edward Paz | 222 S Kenmore Ave #3 | Los Angeles | CA | 90004 | Alfi driver agreement |
| 2.5112 | Jorge  Paz | 6939 Woodtrail Run | Flowery Branch | GA | 30542 | Alfi driver agreement |
| 2.5113 | Noraly Paz | 4602 W Dickens Ave, House | Chicago | IL | 60639 | Alfi driver agreement |
| 2.5114 | Norland Pazo | 3501 W Armitage Ave #3R | Chicago | IL | 60647 | Alfi driver agreement |
| 2.5115 | Eladio PeÃ±a | 827 Summit Chase Drive | Reading | PA | 19611 | Alfi driver agreement |
| 2.5116 | Andre Peace | 5025 Huffman Rd | Cresson | TX | 76035 | Alfi driver agreement |
| 2.5117 | Virgil Pearson | 17825 N 7Th St, Lot 35 | Phoenix | AZ | 85022 | Alfi driver agreement |
| 2.5118 | Julio Peguero | 1859 NW 35th St Apt 3 | Miami | FL | 33142 | Alfi driver agreement |
| 2.5119 | Adriana Pellecer | 3060 W Pico Blvd 3 | Los Angeles | CA | 90006 | Alfi driver agreement |
| 2.5120 | Alex Pena | 1724 S Oxford Ave | Los Angeles | CA | 90006 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5121 | Christina Pena | 11144 Ledgement Ln. | Windermere | FL | 34786 | Alfi driver agreement |
| 2.5122 | Cynthia Pena | 5070 Bangor Street | Los Angeles | CA | 90016 | Alfi driver agreement |
| 2.5123 | Exneyder Pena | 663 Grant Blvd | Lehigh Acres | FL | 33974 | Alfi driver agreement |
| 2.5124 | Ivan Pena | 9230 Randal Park Blvd Unit 6122 | Orlando | FL | 32832 | Alfi driver agreement |
| 2.5125 | Jose Pena | 2103 S 51st Ave | Cicero | IL | 60804 | Alfi driver agreement |
| 2.5126 | Octavio Pena | 832 E. Wayne Ave | Allentown | PA | 18103 | Alfi driver agreement |
| 2.5127 | Roberto Pena | 24897 S Avalon Blvd L | Wilmington | CA | 90744 | Alfi driver agreement |
| 2.5128 | Michel Pena Gonzalz | | | | | Alfi driver agreement |
| 2.5129 | Carlos Pena Reyes | 300 Bayview Dr. Apt-108 | Sunny Isles Beach | FL | 33160 | Alfi driver agreement |
| 2.5130 | Jose Penate | 2902 W Sweetwater Ave Apt 2197 | Phoenix | AZ | 85029 | Alfi driver agreement |
| 2.5131 | Marlene Penate | 14801 Delano St Apt #9 | Van Nuys | CA | 91411 | Alfi driver agreement |
| 2.5132 | Brandi Pender | 3756 South Wynn Road apt 420 | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.5133 | Laura Penly | 8529 Fox Brook St | Las Vegas | NV | 89139 | Alfi driver agreement |
| 2.5134 | Nicholas Penner | 15226 FM 455 | Celina | TX | 75009 | Alfi driver agreement |
| 2.5135 | Sam Pennington | 18323 Lodgepole Pine St | Cypress | TX | 77429 | Alfi driver agreement |
| 2.5136 | Gerardo Perales | 3310 W 64 Street | Chicago | IL | 60629 | Alfi driver agreement |
| 2.5137 | Erick Peralta | 435 W. Los Feliz Rd Unit 124 | Glendale | CA | 91204 | Alfi driver agreement |
| 2.5138 | Paulino Peralta | 7112 W Diversey Ave, 1st Floor | Chicago | IL | 60707 | Alfi driver agreement |
| 2.5139 | Waldo Peralta | 6312 Boylston Way | Orlando | FL | 32818 | Alfi driver agreement |
| 2.5140 | Jeff Perania | 2246 Barney St | San Diego | CA | 92139 | Alfi driver agreement |
| 2.5141 | Holiday Perches | 126 Lilac Way | Ventura | CA | 93004 | Alfi driver agreement |
| 2.5142 | Rafael Perdomo | 24943 Lorenzo Glaze Trl | Katy | TX | 77493 | Alfi driver agreement |
| 2.5143 | Juan Perea | 2039 E Irlo Bronson Memorial Hwy #1120 | Kissimmee | FL | 34744 | Alfi driver agreement |
| 2.5144 | Carlos Pereda | . | Chicago | IL | | Alfi driver agreement |
| 2.5145 | Vanessa Pereda | 5012 W Crystal St., Apt 1 | Chicago | IL | 60651 | Alfi driver agreement |
| 2.5146 | Antonio Pereira | 370 Woodland Dr | Hanover | MA | 02339 | Alfi driver agreement |
| 2.5147 | Arthur Pereira | 167 Lowell St #1 | Somerville | MA | 02143 | Alfi driver agreement |
| 2.5148 | Carlos Pereira | 635 Evening Sky DR | Oviedo | FL | 32765 | Alfi driver agreement |
| 2.5149 | Jefferson Pereira | . | . | . | | Alfi driver agreement |
| 2.5150 | Raphael Pereira | 6000 Reims Rd #2903 | Houston | TX | 77036 | Alfi driver agreement |
| 2.5151 | Ricardo Pereira | 6045 NW 186 St apt 105 | Miami | FL | 33015 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an ex023utory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5152 | Ulises Pereira | 2300 Welton St Apt 231 | Denver | CO | 80205 | Alfi driver agreement |
| 2.5153 | Wagner Peres | 23820 Arlington Ave., Apt 14 | Torrance | CA | 90501 | Alfi driver agreement |
| 2.5154 | Alfredo Perez | 3008 Sleepy Hollow Way | Las vegas | NV | 89102 | Alfi driver agreement |
| 2.5155 | Alona Perez | 1311 E Peck St Apt D | Compton | CA | 90221 | Alfi driver agreement |
| 2.5156 | Antonio Perez | 4620 N 50th Ave | Phoenix | AZ | 85031 | Alfi driver agreement |
| 2.5157 | Antonio Perez | 6343 S Artesian Ave | Chicago | IL | 60629 | Alfi driver agreement |
| 2.5158 | Arnaldo Perez | 124 Ludlow Dr | Longwood | FL | 32779 | Alfi driver agreement |
| 2.5159 | BrÃ£Â-Gida Perez |  | Los Angeles |  |  | Alfi driver agreement |
| 2.5160 | Carlos Perez | 401 Canal Street #14 | Lawrence | MA | 01840 | Alfi driver agreement |
| 2.5161 | Carlos Perez | 1705 Jenkins Rd, Apt 443 | Pasadena | TX | 77506 | Alfi driver agreement |
| 2.5162 | Edgardo Perez | 347 SW 30 AVE | Miami | FL | 33135 | Alfi driver agreement |
| 2.5163 | Edward Perez | . | . | . |  | Alfi driver agreement |
| 2.5164 | Edwin Perez | 2325 s Marshall Blvd apt 1f | Chicago | IL | 60623 | Alfi driver agreement |
| 2.5165 | Flabio Perez | 5102 Hillside Dr | New Port Richey | FL | 34652 | Alfi driver agreement |
| 2.5166 | Francisco Perez | 4222 Palmetto Street | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.5167 | Fredy  Perez | 1701 w 64th st. | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.5168 | Gabriela Perez | 8030 Penrod St | Houston | TX | 77028 | Alfi driver agreement |
| 2.5169 | Gerardo Perez | 2104 S 57 Ave #1 | Cicero | IL | 60804 | Alfi driver agreement |
| 2.5170 | Gerardo Perez | .7240 lankershim blvd apt 166 | .north Hollywood | CA | 91605 | Alfi driver agreement |
| 2.5171 | Jean Perez | 7850 Bishop Rd Apt- 1313 | Plano | TX | 75024 | Alfi driver agreement |
| 2.5172 | jose perez | . | . | . |  | Alfi driver agreement |
| 2.5173 | Jose Perez | 116 Witmer St. Apt# 210 | Los Angeles | CA | 90026 | Alfi driver agreement |
| 2.5174 | Jose Perez | 109 Methodius Drive | Hutto | TX | 78634 | Alfi driver agreement |
| 2.5175 | Jose Perez | 1530 Grove Ave. | Berwyn | IL | 60402 | Alfi driver agreement |
| 2.5176 | Joseph Perez | . | . | . |  | Alfi driver agreement |
| 2.5177 | Juan Perez | 142 N Plaza | San Antonio | TX | 78227 | Alfi driver agreement |
| 2.5178 | Lazaro Perez | 2075 Bright Dr. | Hialeah | FL | 33010 | Alfi driver agreement |
| 2.5179 | Maikel Perez | 7912 Bellaire Blvd 337 | Houston | TX | 77036 | Alfi driver agreement |
| 2.5180 | Michael Perez | 1387 W 7th St | San Bernardino | CA | 92411 | Alfi driver agreement |
| 2.5181 | Michel Perez | 1000 American Pacific Dr apt 1022 | Henderson | NV | 89074 | Alfi driver agreement |
| 2.5182 | Natanael Perez | 83 Maple St Apt #6 | Dorchester | MA | 02121 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5183 | Nelson Perez | 1290 Potrero Ave , Apt 103 | San Francisco | CA | 94110 | Alfi driver agreement |
| 2.5184 | Ramon Perez | 6363 Beverly Hill St. Apt 166 | Houston | TX | 77057 | Alfi driver agreement |
| 2.5185 | Ramon  Perez | 4411 Spencer St Apt 16 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.5186 | Raymond Perez | 238 E. Stella Street. Apt 2 | Phil | PA | 19134 | Alfi driver agreement |
| 2.5187 | Reinaldo Perez | 5953 Bent Pine Drive, #1230 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.5188 | Robert Perez | 2750 Laurie Ln | La Verne | CA | 91750 | Alfi driver agreement |
| 2.5189 | Roberto Perez | 8840 Mission Dr. | Rosemead | CA | 91770 | Alfi driver agreement |
| 2.5190 | Ronald Perez | 25710 loop 494 Apt 913 Apt 913 | Kingwood | TX | 77339 | Alfi driver agreement |
| 2.5191 | Ronnie Perez | 3676 Quail St | Wheatridge | CO | 80033 | Alfi driver agreement |
| 2.5192 | Rudy Perez | 6630 Independence Ave Apt 106 | Canoga | CA | 91303 | Alfi driver agreement |
| 2.5193 | Saturnino Perez | 4517 Ivar Ave | Rosemead | CA | 91770 | Alfi driver agreement |
| 2.5194 | Tomas  Perez | . | . | . | | Alfi driver agreement |
| 2.5195 | Zeylan Perez | 24019 Spring Gum Dr. | Spring | TX | 77373 | Alfi driver agreement |
| 2.5196 | Ernesto Arturo Perez Espinosa | 10319 Mcnerney Ave. #B | South Gate | CA | 90280 | Alfi driver agreement |
| 2.5197 | Pablo Perez Santana | 4914 Murray Hill Dr | Tampa | FL | 33615 | Alfi driver agreement |
| 2.5198 | Aram Perikhanyan | 153 S Pacific Ave. | Glendale | CA | 91204 | Alfi driver agreement |
| 2.5199 | Breanna Perkins | 1166 W 39th Pl | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.5200 | Richard Perkins | 2715 Fox St #1 Apt 1131 | Houston | TX | 77081 | Alfi driver agreement |
| 2.5201 | Zachary Perlow | 5425 Sepulveda Blvd Apt 210 210 | Sherman Oaks | CA | 91411 | Alfi driver agreement |
| 2.5202 | Christine Perriott | 86 Sandpiper Ln | Aliso Viejo | CA | 92656 | Alfi driver agreement |
| 2.5203 | Alexis Perry | 2854 Mango Cir Nw | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.5204 | Ashleigh Perry | 15219 Plantation Oaks Dr Apt 6 | Tampa | FL | 33647 | Alfi driver agreement |
| 2.5205 | Charles Perry | 13773 Jefferson Hwy | Bumpass | VA | 23024 | Alfi driver agreement |
| 2.5206 | Dwaine Perry | 8419 Beechaven Rd | La Porte | TX | 77571 | Alfi driver agreement |
| 2.5207 | John Perry | 5717 Lisbon Ct | Palmdale | CA | 93552 | Alfi driver agreement |
| 2.5208 | John Perry | 7718 Bryonwood Dr | Houston | TX | 77055 | Alfi driver agreement |
| 2.5209 | Mikeala Perry | 3800 Brockett Trail APT 3803C | Clarkston | GA | 30021 | Alfi driver agreement |
| 2.5210 | Roger Perry | 801 N Main Avenue | Scranton | PA | 18504 | Alfi driver agreement |
| 2.5211 | Russell Perry | 10 Parma Ave New Castle | Delaware | DE | 19720 | Alfi driver agreement |
| 2.5212 | Sean Persad | 855 Scenic Lake Drive | Lawrenceville | GA | 30045 | Alfi driver agreement |
| 2.5213 | Brian Pestana | 4515 S Durango Dr Apt 1047 | Las Vegas | NV | 89147 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5214 | Brian Peters | 3740 Santa Rosalia Dr Apt 209 | Los Angeles | CA | 90008 | Alfi driver agreement |
| 2.5215 | Philogene Peterson | 3600 Red Lion Rd. Apt 52E | Philadelphia | PA | 19114 | Alfi driver agreement |
| 2.5216 | Jacob Peterson Lau | 10665 Ellen St | El Monte | CA | 91731 | Alfi driver agreement |
| 2.5217 | Bianca Petiote | 815 NE 179th Ter | North Miami Beach | FL | 33162 | Alfi driver agreement |
| 2.5218 | Carlos Petit | 8962 SW 142nd Ave Apt 1212 | Miami | FL | 33186 | Alfi driver agreement |
| 2.5219 | Charles Petrie | 10122 W Dartmouth Ave | Lakewood | CO | 80227 | Alfi driver agreement |
| 2.5220 | Arsen Petrosyan | 211 Magnolia Ave. Apt. 207 | Glendale | CA | 91204 | Alfi driver agreement |
| 2.5221 | Roman Petrosyan | 27134 Rio Prado Dr | Santa Clarita | CA | 91354 | Alfi driver agreement |
| 2.5222 | Georgios Petrou | 7140 Santa Fe Dr | Houston | TX | 77061 | Alfi driver agreement |
| 2.5223 | Alan Pettigrew | 2326 Coral St | Philadelphia | PA | 19125 | Alfi driver agreement |
| 2.5224 | Chad Pewamo | 2500 w 6th St. apt 326 | Lawrence | KS | 66049 | Alfi driver agreement |
| 2.5225 | Chuong Pham | 1390 Capri Drive | Campbell | CA | 95008 | Alfi driver agreement |
| 2.5226 | Van Phan | 85 Reed St | Randolph | MA | 02368 | Alfi driver agreement |
| 2.5227 | Georges Philibert | 78 Quarterdeck Rd, Apt. 1 | Quincy | MA | 02169 | Alfi driver agreement |
| 2.5228 | Baten Philips | 181 Hunt Street NE | Marietta | GA | 30060 | Alfi driver agreement |
| 2.5229 | Renold Phillip | 17182 E Adriatic Dr #I201 | Aurora | CO | 80013 | Alfi driver agreement |
| 2.5230 | Akil Phillips | 1146 NW 17th Ave | Fort Lauderdale | FL | 33311 | Alfi driver agreement |
| 2.5231 | Candice Phillips | 2806 Jasper Road SE, Apt 302 | Washington | DC | 20020 | Alfi driver agreement |
| 2.5232 | Jeffrey Phillips | 4235 Ridgebrook Bend | Cumming | GA | 30028 | Alfi driver agreement |
| 2.5233 | Shephi Phillips | 10037 S Calhoun Ave | Chicago | IL | 60617 | Alfi driver agreement |
| 2.5234 | Dayan Piamo | 4302 GUNN HWY., Apt. 604 | Tampa | FL | 33618 | Alfi driver agreement |
| 2.5235 | Juan Picazo | 13347 Chamiso St | Victorville | CA | 92392 | Alfi driver agreement |
| 2.5236 | Edward Pichardo | 7535 Tripoli Avenue | Pennsauken | NJ | 08110 | Alfi driver agreement |
| 2.5237 | Damon Pickens | 1210 Lamar Street #1139 | Dallas | TX | 75215 | Alfi driver agreement |
| 2.5238 | Franco Piedrahita | 1125 N Fairfax Ave., Unit 461658 | Los Angeles | CA | 90046 | Alfi driver agreement |
| 2.5239 | Chris Piekarski | 10058 Panay Way Ct | Ft Worth | TX | 76108 | Alfi driver agreement |
| 2.5240 | Summer Pierce | 8021 N FM 620 Rd | Austin | TX | 78726 | Alfi driver agreement |
| 2.5241 | Fred Pierre | 6528 Meritmoor Cir, | Orlando | FL | 32818 | Alfi driver agreement |
| 2.5242 | Icson Pierre | 15740 NW 2nd Ave. Apt. C | Miami | FL | 33169 | Alfi driver agreement |
| 2.5243 | Jean Pierre | | | | | Alfi driver agreement |
| 2.5244 | Raymond Pierre | 797 Winthrop Ave #5 | Revere | MA | 02151 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5245 | Dalian Pileta Almaguer | 1060 ne 196th st | Miami | FL | 33179 | Alfi driver agreement |
| 2.5246 | Esai Pilipili | 512 S Saint Luis Street | Los Angeles | CA | 90033 | Alfi driver agreement |
| 2.5247 | Grady Pilkinton | 716 Clover Park Dr. | Arlington | TX | 76013 | Alfi driver agreement |
| 2.5248 | John Piller | 2257 West Avenue K12 | Lancaster | CA | 93536 | Alfi driver agreement |
| 2.5249 | Alfonso Pimentel | 1185 S Pinellas Ave Apt 4213 | Tarpon Springs | FL | 34689 | Alfi driver agreement |
| 2.5250 | Alvaro Pineda | 9120 SW 34 Street | Miami | FL | 33165 | Alfi driver agreement |
| 2.5251 | Cora Pineda | 2411 Greenhouse Rd Unit 4112 | Houston | TX | 77084 | Alfi driver agreement |
| 2.5252 | Lester Pineda | 1682 W 20th St | Los ÃƒÂNgeles | CA | 90007 | Alfi driver agreement |
| 2.5253 | Omar Pineda | . | Miami | FL | | Alfi driver agreement |
| 2.5254 | Omar Pineda | 26381 Whitman St Apt #24 | Hayward | CA | 94544 | Alfi driver agreement |
| 2.5255 | Ricardo Pineda | 2632 Parker Ave | Oakland | CA | 94605 | Alfi driver agreement |
| 2.5256 | Silvia Pineda | 1309 E. Crane Ct. | Compton | CA | 90221 | Alfi driver agreement |
| 2.5257 | Christian Pineda Flores | 9306 Karmont Ave | Southgate | CA | 90280 | Alfi driver agreement |
| 2.5258 | Eric Pinedo | 5540 South Hyde Park Blvd Unit: 229 | Chicago | IL | 60637 | Alfi driver agreement |
| 2.5259 | Jorge Pinedo | 10919 Fondren Rd | Houston | TX | 77096 | Alfi driver agreement |
| 2.5260 | Ricardo Pino | 1409 Brett Ct Unit A | Pinole | CA | 94564 | Alfi driver agreement |
| 2.5261 | Sergio Pino | 21 NW 203 Terrace #B-9 | Miami Gardens | FL | 33169 | Alfi driver agreement |
| 2.5262 | Yusniel Pino | 8805 North Plaza, Apt 2201 | Austin | TX | 78753 | Alfi driver agreement |
| 2.5263 | Esteban Pinto | 8011 Abbott Ave Apt 1 | Miami Beach | FL | 33141 | Alfi driver agreement |
| 2.5264 | Luis Pinto | 409 Calibre Brooke Way SE | Smyrna | GA | 30080 | Alfi driver agreement |
| 2.5265 | Amadeu Piqueras | 14634 SW 5th St | Pembroke Pines | FL | 33027 | Alfi driver agreement |
| 2.5266 | Jorge Pirela | 3203 Crosspine Way #302 | Orlando | FL | 32829 | Alfi driver agreement |
| 2.5267 | Julio Pirela | 23403 Kingsland Blvd #4101 | Katy | TX | 77494 | Alfi driver agreement |
| 2.5268 | Ray Pirelli | . | . | . | | Alfi driver agreement |
| 2.5269 | Adriano Pires | 4 Flora ST | Providence | RI | 02904 | Alfi driver agreement |
| 2.5270 | Etson Pires | 39 Linden St #2N | New Bedford | MA | 02740 | Alfi driver agreement |
| 2.5271 | Justimiano Pires | 76 Colonel Bell Dr #37 | Brockton | MA | 02301 | Alfi driver agreement |
| 2.5272 | Adrian Pirez Gonzalez | 5953 curry ford rd, Apt 155 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.5273 | Piero Pirjania | 3312 Community Ave. | Glendale | CA | 91214 | Alfi driver agreement |
| 2.5274 | Duminda Piyadigamage | 1131 S. Garnsey Apt-2 | Santa Ana | CA | 92707 | Alfi driver agreement |
| 2.5275 | Lyndah Pizarro | 7000 Balcom Ave | Reseda | CA | 91335 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5276 | Jose Plancarte | 3043 Forest Preserve Dr | South Chicago Heights | IL | 60411 | Alfi driver agreement |
| 2.5277 | Timiko Plant | 2525 Players Ct Apt 304 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.5278 | Sarah Plante | 3800 W BAKER RD APT 503 | Baytown | TX | 77521 | Alfi driver agreement |
| 2.5279 | Erika Plascencia | 1182 veronica ct | East Palo Alto | CA | 94303 | Alfi driver agreement |
| 2.5280 | Warren Platt | 4050 green crest dr | Houston | TX | 77082 | Alfi driver agreement |
| 2.5281 | Mauricio Plaza | 823 Grand Regency Pointe 101 | Altamonte Springs | FL | 32714 | Alfi driver agreement |
| 2.5282 | Josh Plotkin | 18090 Beach Blvd #2 | Huntington Beach | CA | 92648 | Alfi driver agreement |
| 2.5283 | Giulio Pluchino | 16162 Arbor Crest Aly | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.5284 | Cary Plummer | 3432 La Madera Ave #17 | El Monte | CA | 91732 | Alfi driver agreement |
| 2.5285 | Michael Pogoy | 229 W Queen St Unit 7 | Inglewood | CA | 09031 | Alfi driver agreement |
| 2.5286 | Avisekh Pokhel | 2442 W North Shore Ave. | Chicago | IL | 60645 | Alfi driver agreement |
| 2.5287 | Jenny Pol | 13318 S New Hampshire Ave | Gardena | CA | 90247 | Alfi driver agreement |
| 2.5288 | Joan Polanco | . | . | . | | Alfi driver agreement |
| 2.5289 | Eduardo Policarpio | 8833 Mission Dr #25 | Rosemead | CA | 91770 | Alfi driver agreement |
| 2.5290 | Brenda Ponce | 6247 Casitas Ave | Bell | CA | 90201 | Alfi driver agreement |
| 2.5291 | Edward Ponce | 4206 Eastgate Dr Apt 2303 | Orlando | FL | 32839 | Alfi driver agreement |
| 2.5292 | Paulo Ponce | 537 Manchester Terrace | Inglewood | CA | 90301 | Alfi driver agreement |
| 2.5293 | Ruben Ponce | 5405 Old Haven Ct | Cumming | GA | 30041 | Alfi driver agreement |
| 2.5294 | Guilherme Pontes | 22 Lawrence Ave | Leominster | MA | 01453 | Alfi driver agreement |
| 2.5295 | Amanda Poole | 10315 Paintbrush Ln | Sugar Land | TX | 77498 | Alfi driver agreement |
| 2.5296 | Samantha Pope | 407 kay terrace | Huntsville | TX | 77340 | Alfi driver agreement |
| 2.5297 | Andrei Popov | 8701 Town Park Dr Apt 3147 | Houston | TX | 77036 | Alfi driver agreement |
| 2.5298 | Pilar Porrata | 1217 Bermuda Lakes Lane Unit 101 | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.5299 | Dearis Porter | 321 Royal Crest Drive | Desoto | TX | 75115 | Alfi driver agreement |
| 2.5300 | Dekeishia Porter | 4620 N Braeswood Blvd #67 | Houston | TX | 77339 | Alfi driver agreement |
| 2.5301 | Carlos Portillo | 24034 Alice St | Hayward | CA | 94541 | Alfi driver agreement |
| 2.5302 | Eric Portillo | 11142 S. Normandie Ave. | Los Angeles | CA | 90044 | Alfi driver agreement |
| 2.5303 | Jose Portillo | 1226 Pecan Green Way | Houston | TX | 77073 | Alfi driver agreement |
| 2.5304 | Rigo Portillo | 620 Lemar Park Dr Apt G | Glendora | CA | 91740 | Alfi driver agreement |
| 2.5305 | William Portillo | 1118 S Normandie Ave | Los Angeles | CA | 90006 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5306 | Alex Portillo-Bienemann | 1100 Orchid Drive | Brentwood | CA | 94513 | Alfi driver agreement |
| 2.5307 | Franko Portorreal | 242 Haverhill St #9 | Lawrence | MA | 01840 | Alfi driver agreement |
| 2.5308 | Eduardo Postrero | . | . | . | | Alfi driver agreement |
| 2.5309 | Brian Poti | 7335 E 39th Pl | Yuma | AZ | 85365 | Alfi driver agreement |
| 2.5310 | Badal Poudel | 2869 W Walnut Hill Ln Apt 1114 | Irving | TX | 75038 | Alfi driver agreement |
| 2.5311 | Purushottam Poudel | 5663 McBryde Ave | Richmond | CA | 94805 | Alfi driver agreement |
| 2.5312 | Ranjit Poudel | 8727 Point Park Dr C1728 | Houston | TX | 77095 | Alfi driver agreement |
| 2.5313 | Nestor Poupal | 4029 Colorado Springs Dr | Fort Worth | TX | 76123 | Alfi driver agreement |
| 2.5314 | Damion Powell | 3070 S Nellis Blvd Apt 2051 | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.5315 | DeLeon Powell | 7430 S Lafayette Ave | Chicago | IL | 60621 | Alfi driver agreement |
| 2.5316 | Leslie Powell | 1176 Spring Mill Dr SW | Lilburn | GA | 30047 | Alfi driver agreement |
| 2.5317 | Tyrone Powell | 9063 S Normal | Chicago | IL | 60620 | Alfi driver agreement |
| 2.5318 | Nheki P'Owell | 4212 Anneewakee Rd | Douglasville | GA | 30135 | Alfi driver agreement |
| 2.5319 | Fermin Prado Garcia | 18932 Sunrise Ranch Ct | Houston | TX | 77073 | Alfi driver agreement |
| 2.5320 | Bodin Praphanthongchai | 2551 W Coyle Ave. Apt 1 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.5321 | Sergio Preciado | 10861 acacia pkwy unit 301 | Garden Grove | CA | 92840 | Alfi driver agreement |
| 2.5322 | Thilina Premarathna | 17617 midway road apt 129 Apt. 129 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.5323 | Jeisson Prentt | 272 e westfield ave apt. 4 | Roselle park | NJ | 07204 | Alfi driver agreement |
| 2.5324 | Myra Pressley | 65 Emerson Trail | Covington | GA | 30016 | Alfi driver agreement |
| 2.5325 | Carolyn Prevo Mcgee | 8039 S Laflin #1 | Chicago | IL | 60620 | Alfi driver agreement |
| 2.5326 | Yusley Prevot | 13022 Ferry Hill Ln | Houston | TX | 77015 | Alfi driver agreement |
| 2.5327 | Chad Price | 6530 Virginia Pkwy Apt-910 | Mckinney | TX | 75071 | Alfi driver agreement |
| 2.5328 | Chauna Price | 6134 Walbridge St | Capitol Heights | MD | 20743 | Alfi driver agreement |
| 2.5329 | Dawn Price | 8520 Pitner Rd, Apt 2516 Apt 2516 | Houston | TX | 77080 | Alfi driver agreement |
| 2.5330 | Pierre Price | 9223 Faywood Street | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.5331 | Thomas Price | 2404 Bayhill Dr Melbourne | Melbourne | FL | 32940 | Alfi driver agreement |
| 2.5332 | Bradford Priestly Jr. | 28348 Falcon Crest Dr. | Santa Clarita | CA | 91351 | Alfi driver agreement |
| 2.5333 | Efrain Prieto | 2723 W. 157 Street | Gardena | CA | 90249 | Alfi driver agreement |
| 2.5334 | Ernesto Prieto | 1905 W 64th St | Hialeah | FL | 33012 | Alfi driver agreement |
| 2.5335 | Luis Prieto | 21304 Beechwood Way, # 21304 | Lake Forest | CA | 92630 | Alfi driver agreement |
| 2.5336 | Mauricio Prieto Jofre | 11018, Ranier Dr | Houston | TX | 77031 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an exectury contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5337 | Isaiah Proctor | 3116 Spring Lake | Bedford | TX | 76021 | Alfi driver agreement |
| 2.5338 | Juan Prospero | 4510 Sw 114th Ct | Miami | FL | 33165 | Alfi driver agreement |
| 2.5339 | Alan Province | 4525 Nelson Drive | Broomfield | CO | 80023 | Alfi driver agreement |
| 2.5340 | Christine Pruitt | 2024 Ventura Blvd Apt 245 | Camarillo | CA | 93010 | Alfi driver agreement |
| 2.5341 | Desmond Pryce | 780 Fairview Avenue Apt-609 | Takoma Park | MD | 20912 | Alfi driver agreement |
| 2.5342 | Jovann Pryce | 19 North Pennock Ave. | Upper Darby | PA | 19082 | Alfi driver agreement |
| 2.5343 | Amos Pudi | 31224 Pete Von Reichauer Way S | Federal way | WA | 98003 | Alfi driver agreement |
| 2.5344 | Elvis Puello | 753 East 24th St | Hialeah | FL | 33013 | Alfi driver agreement |
| 2.5345 | Luis Puente | 4343 S Picadilly St Apt 9203 | Aurora | CO | 80015 | Alfi driver agreement |
| 2.5346 | Jorge Puentes | 10881 Richmond Ave #1011 | Houston | TX | 77042 | Alfi driver agreement |
| 2.5347 | Juan Puentes | 3021 N Narragansett Ave | Chicago | IL | 60634 | Alfi driver agreement |
| 2.5348 | Joseluis Puerta | 37317 Sabal Ave | Palmdale | CA | 93552 | Alfi driver agreement |
| 2.5349 | Juan Puerta | . | . | . | | Alfi driver agreement |
| 2.5350 | Christopher Puertas | 7739 Bradwell Apt 52 | Whittier | CA | 90606 | Alfi driver agreement |
| 2.5351 | Venson Pugh | 13211 Waltham Ave | Poway | CA | 92064 | Alfi driver agreement |
| 2.5352 | Keith Pulliam | 6742 Harley St | Philadelphia | PA | 19142 | Alfi driver agreement |
| 2.5353 | Luis Puma | 2918 n cicero ave apt 302 | Chicago | IL | 60641 | Alfi driver agreement |
| 2.5354 | Arjun Pun | 293 Park Ave | Arlington | MA | 02476 | Alfi driver agreement |
| 2.5355 | Pedro Pupo | 3153 Eden Mills DR | Sarasota | FL | 34237 | Alfi driver agreement |
| 2.5356 | Artemio Pureco | 21051 Gresham St #612 | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.5357 | Naranbat Purevdorj | 1550 Benton St, Unit D | Alameda | CA | 94501 | Alfi driver agreement |
| 2.5358 | Yash Purohit | 2111 Chesterfield Ln | Aurora | IL | 60503 | Alfi driver agreement |
| 2.5359 | Vincent Pyne | 1731 Warburton Avenue 7 | Santa Clara | CA | 95050 | Alfi driver agreement |
| 2.5360 | Carl Pyram | 418 Armstrong Street, Unit A | Houston | TX | 77029 | Alfi driver agreement |
| 2.5361 | Salman Qadri | 1001 Almond Street | Hickory Creek | TX | 75065 | Alfi driver agreement |
| 2.5362 | Zain Qamar | 3014 BUGATTI DR | Katy | TX | 77493 | Alfi driver agreement |
| 2.5363 | Sameer Qandah | 951 Connecticut St, Unit 951 | San Francisco | CA | 94107 | Alfi driver agreement |
| 2.5364 | Firas Qassas | 9100 Westheimer Road #239 | Houston | TX | 77063 | Alfi driver agreement |
| 2.5365 | Firdos Qaswar | 12826 San Pablo Ave Richmond | Richmond | CA | 94805 | Alfi driver agreement |
| 2.5366 | Abdul Qayoom | 1265 Monument Blvd. Apt 32 | Concord | CA | 94520 | Alfi driver agreement |
| 2.5367 | Abdul Qazizada | 850 Leora Ln #2210 | Lewisville | TX | 75056 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5368 | Hoang Quach | 12439 Fallingleaf St | Garden Grove | CA | 92840 | Alfi driver agreement |
| 2.5369 | Nam Quach | 230 S Echo | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.5370 | Rodrigo Quant | 10535 Lindley Ave Apt 20 | Northridge | CA | 91326 | Alfi driver agreement |
| 2.5371 | Emely Quesada | 9371 Fountainblue Blvd #228 | Miami | FL | 33172 | Alfi driver agreement |
| 2.5372 | Narciso Quezada | 5101 Fox Quarry Lane | Sanford | FL | 32773 | Alfi driver agreement |
| 2.5373 | Nicolas Quijano | 5345 Aurora Beam Ave | Las Vegas | NV | 89122 | Alfi driver agreement |
| 2.5374 | Francisco Quiles | 5414 Reiger Ave Apt # 5 | Dallas | TX | 75214 | Alfi driver agreement |
| 2.5375 | Ivan Quiles | 465 Allens Landing Ct | Lawrenville | GA | 30045 | Alfi driver agreement |
| 2.5376 | Darwin Quingaiza | 3523 W Savanna St #15 | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.5377 | Mark Quinn | 9 Evergreen Drive Apt 924 | Middleborough | MA | 02346 | Alfi driver agreement |
| 2.5378 | Jesus Quinonez | 15422 S Vermont Ave. | Gardena | CA | 90247 | Alfi driver agreement |
| 2.5379 | Andrey Quintana | 8001 W Tidwell Rd Apt 704 | Houston | TX | 77040 | Alfi driver agreement |
| 2.5380 | david quintana | . | . | . | | Alfi driver agreement |
| 2.5381 | Luis Quintana | 3412 Minna St | Oxnard | CA | 93036 | Alfi driver agreement |
| 2.5382 | Luis Quintanilla | 8300 Sands Point Dr., Apt. 1307 | Houston | TX | 77036 | Alfi driver agreement |
| 2.5383 | Edgar Quintero | . | Miami | FL | | Alfi driver agreement |
| 2.5384 | Edwin Quintero | 73 Turnpike Ste 1019 | North Andover | MA | 18451 | Alfi driver agreement |
| 2.5385 | Gerardo Quintero | 6506 Brook Village CV apt 103 | Tampa | Fl | 34202 | Alfi driver agreement |
| 2.5386 | Jesus Quintero | 1718 S 114th Dr | Avondale | AZ | 85323 | Alfi driver agreement |
| 2.5387 | Sergio Quirarte | 4725 Junius St. Apt-105 | Dallas | TX | 75246 | Alfi driver agreement |
| 2.5388 | Jimmy Quiroz | 353 Rennie Ave #205 | Venice | CA | 90291 | Alfi driver agreement |
| 2.5389 | Dario Quizhpi | 1442 n latrobe | Chicago | IL | 60651 | Alfi driver agreement |
| 2.5390 | Ahmad Quraishi | 5500 Columbia Pike, Apt #519 | Arlington | VA | 22204 | Alfi driver agreement |
| 2.5391 | John Raabe | 1814 W Desert Hills Dr | Queen Creek | AZ | 85142 | Alfi driver agreement |
| 2.5392 | Pernell Rabathaly | 2401 McKinney Ranch Pkwy. #6105 | Mckinney | TX | 75070 | Alfi driver agreement |
| 2.5393 | Antonio Rabi | 2929 Rolido Dr Apt 170 | Houston | TX | 77063 | Alfi driver agreement |
| 2.5394 | Noel Rabina | 8550 Prichard St. | Downey | CA | 90242 | Alfi driver agreement |
| 2.5395 | Gerardo Raborg | 1408 N Riverfront Blvd | Dallas | TX | 75207 | Alfi driver agreement |
| 2.5396 | rheinard racelis | . | . | . | | Alfi driver agreement |
| 2.5397 | Sankeerth Rachamala | 11209 Richland Ave #304 | Los Angels | CA | 90064 | Alfi driver agreement |
| 2.5398 | Oval Rachid | 2112 SW 14th Terrace | Miami | FL | 33145 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5399 | Brian Radcliffe | 6555 Old Lake Wilson Rd, Lot 154 | Davenport | FL | 33896 | Alfi driver agreement |
| 2.5400 | Jose Radesca | 7721 NW 7th St Apt 812 | Miami | FL | 33126 | Alfi driver agreement |
| 2.5401 | Freddy Radilla | 1311 23rd Street #A Apt # A | Santa Monica | CA | 90404 | Alfi driver agreement |
| 2.5402 | Ygor Rafael | 7181 Gaston Ave Apt 3208 | Dallas | TX | 75214 | Alfi driver agreement |
| 2.5403 | Amy Rafferty-Kesling | 1427 E Joseph Way | Gilbert | AZ | 85295 | Alfi driver agreement |
| 2.5404 | Sam Raheb | 16815 Kingsbury St., Apt. 218 | Granada Hills | CA | 91344 | Alfi driver agreement |
| 2.5405 | Mohammadhossein Rahebi | 831 Geraghty Avenue | Los Angeles | CA | 90063 | Alfi driver agreement |
| 2.5406 | Sadeq Raheem | 17947 Cohasset St | Reseda | CA | 91335 | Alfi driver agreement |
| 2.5407 | Habib Rahimi | 1834 Winston Store Loop | Richmond | TX | 77469 | Alfi driver agreement |
| 2.5408 | Laily Rahimi | 1801 Linden St #4D | Oakland | CA | 94607 | Alfi driver agreement |
| 2.5409 | Khandaker Rahmam | 6403 Sierra Blanca Dr Apt 702 | Houston | TX | 77083 | Alfi driver agreement |
| 2.5410 | Masud Rahman | 2532 Ridgmar Blvd Apt. 1 | Fort Worth | TX | 76116 | Alfi driver agreement |
| 2.5411 | Mohamed Rahman | 10360 Warner Ave Apt A5 | Fountain Valley | CA | 92708 | Alfi driver agreement |
| 2.5412 | Mohammad Rahman | 6447 N Kedzie Ave #1w | Chicago | IL | 60645 | Alfi driver agreement |
| 2.5413 | Shams Rahman | 695 Berk Ave #8 | Richmond | CA | 94804 | Alfi driver agreement |
| 2.5414 | Talal Rahman | 205 Benton Dr Apt 6106 | Allen | TX | 75013 | Alfi driver agreement |
| 2.5415 | Shahpoor Rahmani | . | Denver | . | | Alfi driver agreement |
| 2.5416 | Gurjit Rai | 185 Estancia Drive, Apt. 251 | San Jose | CA | 95134 | Alfi driver agreement |
| 2.5417 | Phawan Rai | 5497 Roundtree Dr Apt.D | Concord | CA | 94521 | Alfi driver agreement |
| 2.5418 | Youbraj Rai | 241 Belmont Street | Everett | MA | 02149 | Alfi driver agreement |
| 2.5419 | Mukhtar Rajabov | 340 Cotton Ct. | Alpharetta | GA | 30022 | Alfi driver agreement |
| 2.5420 | Imad Ramadan | .150 W Foothill blvd #1C | .Pomona | CA | 91767 | Alfi driver agreement |
| 2.5421 | Yeynier Ramayo | 21226 Rezanof Rd | Humble | TX | 77338 | Alfi driver agreement |
| 2.5422 | Valencia Rameau | 11102 NE 9th Ct Front | Biscayne | FL | 33161 | Alfi driver agreement |
| 2.5423 | Ali Ramelize | 6603 Freeport St | Riverdale | MD | 20737 | Alfi driver agreement |
| 2.5424 | Aldair Ramires | 7938 Mammoth Ave | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.5425 | Alejo Ramirez | 118 San Jose Ave Apt C | San Francisco | CA | 94110 | Alfi driver agreement |
| 2.5426 | Alex Ramirez | 1126 E. Maryland Ave. #9 | Phoenix | AZ | 85014 | Alfi driver agreement |
| 2.5427 | Angel Ramirez | . | Miami | FL | | Alfi driver agreement |
| 2.5428 | Arturo Ramirez | 1907 Nadeau St. Apt. 11 | Los Angeles | CA | 90001 | Alfi driver agreement |
| 2.5429 | Bairo Ramirez | 1437 1/2 Constance St | Los Angeles | CA | 90015 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5430 | Douglas Ramirez | 1600 River Pointe Dr #1652 | Conroe | TX | 77304 | Alfi driver agreement |
| 2.5431 | Ismael Ramirez | 239 Farnham St #16 | Lawrence | MA | 01843 | Alfi driver agreement |
| 2.5432 | Israel Ramirez | 11864 Lyndora St | Norwalk | CA | 90650 | Alfi driver agreement |
| 2.5433 | Jacob Ramirez | 1145 W 17th Street, B | Santa Ana | CA | 92706 | Alfi driver agreement |
| 2.5434 | Javier Ramirez | 1473 Kurtz ave | Los Angeles | CA | 90063 | Alfi driver agreement |
| 2.5435 | JJ Ramirez | 10840 South Beverly Ave. | Chicago | IL | 60643 | Alfi driver agreement |
| 2.5436 | Jorge Ramirez | 13102 e hardy rd trlr A Trlr A | Houston | TX | 77039 | Alfi driver agreement |
| 2.5437 | Jose Ramirez | 6255 W Airport Blvd 9A | Houston | TX | 77035 | Alfi driver agreement |
| 2.5438 | Lewis Ramirez | 3555 NW 83rd Ave Apt 605 | Doral | FL | 33122 | Alfi driver agreement |
| 2.5439 | Lixandry Ramirez | 1131 Matterhorn St | Deltona | FL | 32725 | Alfi driver agreement |
| 2.5440 | Manuel Ramirez | 601 Gates St. | Aurora | IL | 60505 | Alfi driver agreement |
| 2.5441 | Marco Ramirez | 15510 RANCH ROAD 620 N, APT 5304 | Austin | TX | 78717 | Alfi driver agreement |
| 2.5442 | Marco Ramirez | 278 Puffin Dr | Vista | CA | 92083 | Alfi driver agreement |
| 2.5443 | Marlyn Ramirez | 7209 Aldea dr B | Austin | TX | 78745 | Alfi driver agreement |
| 2.5444 | Mellisa Ramirez | 601 Gates st | Aurora | IL | 60505 | Alfi driver agreement |
| 2.5445 | Michael Ramirez | 6307 Bluff Springs Rd Apt.614 | Austin | TX | 78744 | Alfi driver agreement |
| 2.5446 | Miguel Ramirez | 4714 Shadowdale Drive | Houston | TX | 77041 | Alfi driver agreement |
| 2.5447 | Ricardo Ramirez | 103 SW 18 Ave. | Miami | FL | 33135 | Alfi driver agreement |
| 2.5448 | Roberto Ramirez | 5107 Rosemead Blvd. Apt 27 | San Gabriel | CA | 91776 | Alfi driver agreement |
| 2.5449 | Victor Ramirez | 314 E. Palmer Ave. | Addison | IL | 60101 | Alfi driver agreement |
| 2.5450 | Wilberto Ramirez | 4162 Sheppard Dr | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.5451 | Exaltacion Ramirez Ampuero | 1619 13th st S | Arlington | VA | 22204 | Alfi driver agreement |
| 2.5452 | Michael Ramiro | 15215 S Raymond Ave. Apt.11 | Gardena | CA | 90247 | Alfi driver agreement |
| 2.5453 | Robbie Ramnarine | 505 SW 3 St | Hallandale Beach | FL | 33009 | Alfi driver agreement |
| 2.5454 | Andre Ramos | 843 Rich Dr #104 | Deerfield Beach | FL | 33441 | Alfi driver agreement |
| 2.5455 | Elionays Ramos | 6161 Reims Rd Apt #1110 | Houston | TX | 77036 | Alfi driver agreement |
| 2.5456 | Enrique Ramos | 12501 Rojas Dr., Apt 716 | El Paso | TX | 79928 | Alfi driver agreement |
| 2.5457 | Florentino Ramos | 34814 SW 188th Pl Lot 114 | Miami | FL | 33034 | Alfi driver agreement |
| 2.5458 | James Ramos | 539 E. Lomita Blvd Apt. 39 | Carson | CA | 90745 | Alfi driver agreement |
| 2.5459 | Monica Ramos | 812 S 10th Street | Montebello | CA | 90640 | Alfi driver agreement |
| 2.5460 | Noe Ramos | 7332 Hinds Ave, Apt #1 | North Hollywood | CA | 91605 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5461 | Rafael Ramos | 5919 carlos ave Apt 2 | Los Angeles | CA | 90028 | Alfi driver agreement |
| 2.5462 | Rick Ramos | 5048 W 95th St . Inglewood | Inglewood | CA | 90301 | Alfi driver agreement |
| 2.5463 | Stephanie Ramos | 4093 Bandini Ave | Riverside | CA | 92506 | Alfi driver agreement |
| 2.5464 | Valerie Ramos | 403 Abery Ave | La Puente | CA | 91744 | Alfi driver agreement |
| 2.5465 | Wallemberg Ramos | 3605 Moffat St | Charlottesville | VA | 22902 | Alfi driver agreement |
| 2.5466 | Yadson Ramos | 740 NW 6th St. Apt A | Hallandale | FL | 33009 | Alfi driver agreement |
| 2.5467 | Yasmany Ramos | 15255 Gray Ridge Drive #512 | Houston | TX | 77082 | Alfi driver agreement |
| 2.5468 | Jose Ramsay | 6501 Excellence way #3063 | Plano | TX | 75025 | Alfi driver agreement |
| 2.5469 | Ribo Ramses Espino | 4850 West Fletcher Street #2 | Chicago | IL | 60641 | Alfi driver agreement |
| 2.5470 | Farhan Rana | 330 Liberty Dr. | Acworth | GA | 30102 | Alfi driver agreement |
| 2.5471 | Alejandro Rancruel | 19321 Park Row | Katy | TX | 77084 | Alfi driver agreement |
| 2.5472 | Andres Rancruel | 32703 orchard haze dr | . | TX | 77423 | Alfi driver agreement |
| 2.5473 | Jaime Rangel | 526 Liberty Dr | Dalron | GA | 30721 | Alfi driver agreement |
| 2.5474 | Milton Rangel | 366 FM 1488 Rd #558 | Conroe | TX | 77384 | Alfi driver agreement |
| 2.5475 | Oholi Rangel | 5101 Springlake Pkwy Apt 1127 | Haltom City | TX | 76117 | Alfi driver agreement |
| 2.5476 | Hector Rangel Eladio | 6838 Axis West Cir. Apt 2213 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.5477 | Shaline Ranjit | 1401 Merrill Creek Pkwy Apt 14025 | Everett | WA | 98203 | Alfi driver agreement |
| 2.5478 | French Rankin | 3751 W 84 St | Chicago | IL | 60652 | Alfi driver agreement |
| 2.5479 | Jason Rano | . | . | . | | Alfi driver agreement |
| 2.5480 | Rhoshadra Ransom | 1422 S 28th St | Philadelphia | PA | 19146 | Alfi driver agreement |
| 2.5481 | Prasad Rao | 3605 Steck Ave | Austin | TX | 78759 | Alfi driver agreement |
| 2.5482 | Abdul Rasheed | 18540 Plummer St  apt 223 | Northridge | CA | 91324 | Alfi driver agreement |
| 2.5483 | Idriss Rashidi | 1356 Boa Trl | Carol Stream | IL | 60188 | Alfi driver agreement |
| 2.5484 | Niki Rasmussen | 600 East Bonanza Rd # 122 | Las Vegas | NV | 89101 | Alfi driver agreement |
| 2.5485 | Sayed Rasooly | 6417 Paddington Court, Apt 304 | Centreville | VA | 20121 | Alfi driver agreement |
| 2.5486 | Mohammed Ratan | 330 south berendo 328 | Los Angeles | CA | 90020 | Alfi driver agreement |
| 2.5487 | Afzal Rathod | 9013 Jeanine Ln | Tampa | FL | 33637 | Alfi driver agreement |
| 2.5488 | Johnny Rattanasena | 3322 La Vern Pkwy. | Dallas | TX | 75227 | Alfi driver agreement |
| 2.5489 | Rick Rawson | 807 Lake Highlands | Allen | TX | 75002 | Alfi driver agreement |
| 2.5490 | Celeste Ray | 16115 Bougainvilla Ln | Friendswood | TX | 77546 | Alfi driver agreement |
| 2.5491 | Paulette Ray | 707 N 63Rd St #3A | Philadelphia | PA | 19151 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5492 | Hebert Raymond | 4155 Satellite Blvd #311 | Duluth | GA | 30096 | Alfi driver agreement |
| 2.5493 | Kenneth Raymond | 3208 Treehouse Ln | Plano | TX | 75075 | Alfi driver agreement |
| 2.5494 | Jennifer Rayna | 10509 Circle Drive | Austin | TX | 78736 | Alfi driver agreement |
| 2.5495 | Jomar Rayson | 2223 Fall Meadow Dr. | Missouri City | TX | 77459 | Alfi driver agreement |
| 2.5496 | Fahad Raza | 1255 Eldridge Pkwy Apt 835 | Houston | TX | 77077 | Alfi driver agreement |
| 2.5497 | Usman Razzaq | 15032 Lutz Ct | Woodbridge | VA | 22193 | Alfi driver agreement |
| 2.5498 | Luis Rea | 701 New York Ranch Rd #411 | Jackson | CA | 95642 | Alfi driver agreement |
| 2.5499 | Vernon Readus | 8145 South Bishop Street | Chicago | IL | 60620 | Alfi driver agreement |
| 2.5500 | Kevin Recines | 2517 S Franklin St | Philadelphia | PA | 19148 | Alfi driver agreement |
| 2.5501 | Daniel Recinos | | Houston | | | Alfi driver agreement |
| 2.5502 | Leonardo Recio | 1910 SW 7th Ave | Miami | FL | 33129 | Alfi driver agreement |
| 2.5503 | Leticia Reclosado | 6626 N 52nd Ave | Glendale | AZ | 85301 | Alfi driver agreement |
| 2.5504 | Bernard Rectra | 5113 Padua Way | .Las Vegas | NV | 89107 | Alfi driver agreement |
| 2.5505 | Yashwanth Reddy | 37171 Sycamore St., #126 | Newark | CA | 94560 | Alfi driver agreement |
| 2.5506 | William Redmond | . | . | . | | Alfi driver agreement |
| 2.5507 | Cshamari Reed | 3930 Tioga St. | Dallas | TX | 75241 | Alfi driver agreement |
| 2.5508 | Danny Reed | 217 La Reja Cir | Arlington | TX | 76006 | Alfi driver agreement |
| 2.5509 | George Reed | 1280 Bonyton St. Apt #1A | Glendale | CA | 91205 | Alfi driver agreement |
| 2.5510 | Jim Reed | 2347 Millennium Ln. | Reston | VA | 20191 | Alfi driver agreement |
| 2.5511 | Quinton Reed | 4808 Sanford Ct Apt F | Tampa | FL | 33617 | Alfi driver agreement |
| 2.5512 | Lamar Reeder | 6854 Walker Mill Rd | Capital Heights | MD | 20743 | Alfi driver agreement |
| 2.5513 | Tyberius Reese | 233 East King St #305 | Malvern | PA | 19355 | Alfi driver agreement |
| 2.5514 | Mohammad Rehan | 3106 Orchard Bend Drive | Sugar Land | TX | 77498 | Alfi driver agreement |
| 2.5515 | Abdul Rehman | 665 Sundance Dr | Bolingbrook | IL | 60440 | Alfi driver agreement |
| 2.5516 | Raja Rehman | 422 Park Ridge LN Unit 2E | Aurora | IL | 60504 | Alfi driver agreement |
| 2.5517 | Mohammed Rehmatullah | 1861 NOBILI AVE | SANTA CLARA | CA | 95051 | Alfi driver agreement |
| 2.5518 | Alexander Reices | 123 N. Van Buren Avenue | Orlando | FL | 32811 | Alfi driver agreement |
| 2.5519 | Christopher Reichley | 596 Via Baglioni | Henderson | NV | 89011 | Alfi driver agreement |
| 2.5520 | Anthony Reid | 1934 Keswick Village Court | Conyers | GA | 30013 | Alfi driver agreement |
| 2.5521 | Chasidy Reid | 112 155 Street | Calumet City | IL | 60409 | Alfi driver agreement |
| 2.5522 | Terrence Reid | 854 Tree Fern Way SE | Mableton | GA | 30126 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5523 | William Reimers | 1400 Hunters Ridge Unit 79 | Genoa City | IL | 53128 | Alfi driver agreement |
| 2.5524 | Ariel Reina | . | Miami | FL | | Alfi driver agreement |
| 2.5525 | Jenny Reina | 2719 Showplace Dr. Unit 101 | Naperville | FL | 60564 | Alfi driver agreement |
| 2.5526 | Juan Reina | 1636 Peregrine Falcons Way Apt 103 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.5527 | Remy Remy | 4347 McClure Ave., Apt 5 | Gurnee | IL | 60031 | Alfi driver agreement |
| 2.5528 | Angel Renato | 29451 Bryans Mnr | Katy | TX | 77494 | Alfi driver agreement |
| 2.5529 | Diego Rendon | 6229 Fargo Ave | Las Vegas | NV | 89107 | Alfi driver agreement |
| 2.5530 | Elizabeth Rendon | 1136 Daisy Avenue | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.5531 | Mike Rennie | 228 Bailey St. 1st Floor | Lawrence | MA | 01843 | Alfi driver agreement |
| 2.5532 | John Reoh | 7316 S Coles Ave Unit 3 Unit 3 | Chicago | IL | 60649 | Alfi driver agreement |
| 2.5533 | Landy Requejo | 14740 sw 264 ST APT 201 | Homestead | FL | 33032 | Alfi driver agreement |
| 2.5534 | Jose Requena | 885 Union Station Parkway Apt-3113 | Lewisville | TX | 75057 | Alfi driver agreement |
| 2.5535 | Gregorio Resendiz | 4925 Brook Ave. | Long Beach | CA | 90805 | Alfi driver agreement |
| 2.5536 | Edinson Restrepo | 7816 Sun Vista Way | Orlando | FL | 32822 | Alfi driver agreement |
| 2.5537 | George Reuben | 13005 Pollard Dr | Austin | TX | 78727 | Alfi driver agreement |
| 2.5538 | Julio Rey | 16605 Camellia Terrace | Los Gatos | CA | 95032 | Alfi driver agreement |
| 2.5539 | Adrian Reyes | | | | | Alfi driver agreement |
| 2.5540 | David Reyes | 17991 Arrow Blvd | Fontana | CA | 92335 | Alfi driver agreement |
| 2.5541 | Esther Reyes | 15202 N 40st #252 | Phoenix | AZ | 85032 | Alfi driver agreement |
| 2.5542 | Jaime Reyes | 2204 E Hatchway st | Compton | CA | 90222 | Alfi driver agreement |
| 2.5543 | Joaquin Reyes | 2929 W Oak Ridge Rd, #G-4 | Orlando | FL | 32809 | Alfi driver agreement |
| 2.5544 | Jose Reyes | 6521 Cassandra Dr | Bell Gardens | CA | 90201 | Alfi driver agreement |
| 2.5545 | Jose Reyes | 2919 Tanglewood Drive | Granbury | TX | 76048 | Alfi driver agreement |
| 2.5546 | Josue Reyes | 450 S La Fayette Park Place, #209 | Los Angeles | CA | 90057 | Alfi driver agreement |
| 2.5547 | Kilvert Reyes | 115 Stone Mill Dr SE #115 | Cartersville | GA | 30121 | Alfi driver agreement |
| 2.5548 | LESTER REYES | 98 SCHOOL ST APT 1R, SCHOOL | LOWELL | MA | 01854 | Alfi driver agreement |
| 2.5549 | Liz Reyes | 527 W 3rd St APT 304 | Long beach | CA | 90802 | Alfi driver agreement |
| 2.5550 | Luis Reyes | 3120 Pasadena Blvd Apt 241 | Houston | TX | 77503 | Alfi driver agreement |
| 2.5551 | Lynnette Reyes | 43420 Us Highway 27 #426 | Devenport | FL | 33837 | Alfi driver agreement |
| 2.5552 | Manuel Reyes | 2404 Amethyst Court | Kissimmee | FL | 34743 | Alfi driver agreement |
| 2.5553 | Mike Reyes | 2900 S Walton Walker Blvd | Dallas | TX | 75211 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5554 | Richard Reyes | 506 S Austin St Apt 148 | Webster | TX | 77598 | Alfi driver agreement |
| 2.5555 | Ronald Reyes | 21055 Valerio St | .Canoga Park | CA | 91303 | Alfi driver agreement |
| 2.5556 | J Reyes Troncoso | 620 Keep Ave | Elgin | IL | 60120 | Alfi driver agreement |
| 2.5557 | Robert Reyez | 27520 Sierra Hwy Apt K106 | Canyon Country | CA | 91351 | Alfi driver agreement |
| 2.5558 | Jonathan Reyles | 278 S 10th St Apt #10 | San Jose | CA | 95112 | Alfi driver agreement |
| 2.5559 | Kristan Reyna | . | . | . | | Alfi driver agreement |
| 2.5560 | Ezequiel Reynaga | 1244 W Huron St. | Chicago | IL | 60642 | Alfi driver agreement |
| 2.5561 | Michelle Reynolds | 9010 Burke St Unit 31 | Pico Rivera | CA | 90660 | Alfi driver agreement |
| 2.5562 | Richard Reynolds | 810 Sycamore Moon | San Antonio | TX | 78216 | Alfi driver agreement |
| 2.5563 | Tamika Reynolds | 1409 W 109th St | Chicago | IL | 60643 | Alfi driver agreement |
| 2.5564 | Khandker Reza | 415 S Alexandria Ave Apt11 | Los Angeles | CA | 90020 | Alfi driver agreement |
| 2.5565 | Gilbert Rezende | 6611 Penifield Way 101 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.5566 | Andrew Rhein | 345 Pearl St | Reading | PA | 19602 | Alfi driver agreement |
| 2.5567 | Aswad Rhinehart | 6439 N Albany Ave. #1 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.5568 | George Riad | 8316 Quimby St. | Paramount | CA | 90723 | Alfi driver agreement |
| 2.5569 | Karim Riad | 650 W Center St | Pomona | CA | 91768 | Alfi driver agreement |
| 2.5570 | Nohman Riasat | . | Houston | TX | | Alfi driver agreement |
| 2.5571 | JOSE RIBAS CUEVAS | 2867 SW 39 Ave | Miami | FL | 33134 | Alfi driver agreement |
| 2.5572 | David Rice | 5711 W Tropicana Ave., #267 | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.5573 | Eli Rice | 1457 S Sherbourne Dr | Los Angeles | CA | 90035 | Alfi driver agreement |
| 2.5574 | Reuben Rice | 5734 N Braeswood Blvd | Houston | TX | 77096 | Alfi driver agreement |
| 2.5575 | Juan Richard | . | Houston | TX | | Alfi driver agreement |
| 2.5576 | Harvey Richards | 1250 Long Beach Ave. Unit 213 | Los Angeles | CA | 90021 | Alfi driver agreement |
| 2.5577 | Darrell Richardson | 4210 S Capitol St., SE 104 | Washington Dc | WA | 20032 | Alfi driver agreement |
| 2.5578 | Shawn Richardson | . | . | . | | Alfi driver agreement |
| 2.5579 | Wayne Richburg | 5540 Madison Avenue | Pennsauken | NJ | 08110 | Alfi driver agreement |
| 2.5580 | Logan Richey | 4148 Mendenhall Dr | Dallas | TX | 75244 | Alfi driver agreement |
| 2.5581 | Christian Rico | 1350 Sadler Dr, Apt. 3206 | San Marcos | TX | 78666 | Alfi driver agreement |
| 2.5582 | Mohamed Rida | 2441 Amber St | Philadelphia | PA | 19125 | Alfi driver agreement |
| 2.5583 | Matthew Riddick | 507 S. 58 street | Tampa | FL | 33619 | Alfi driver agreement |
| 2.5584 | Amin Rifai | 656 Forest Way | Bolingbrook | IL | 60440 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5585 | Bishop Riley | 17835 Planters Path Lane | Richmond | TX | 77407 | Alfi driver agreement |
| 2.5586 | Leon Riley | 98 N 1st Street 712 | San Jose | CA | 95113 | Alfi driver agreement |
| 2.5587 | Archimedes Rillera | 41 East Lyndale Avenue | Northlake | IL | 60164 | Alfi driver agreement |
| 2.5588 | Kul Rimal | 1510 Eddy Street Apt- 1102 | San Francisco | CA | 94115 | Alfi driver agreement |
| 2.5589 | Ian Rimerman | 111 Ashley Dr | Feasterville | PA | 19053 | Alfi driver agreement |
| 2.5590 | Branden Rincker | 1000 W. Yellowjacket ln 2704 | Rockwall | TX | 75087 | Alfi driver agreement |
| 2.5591 | Maria Rincon | 1400 Herrington Rd., # 21202 | Lawrenceville | GA | 30044 | Alfi driver agreement |
| 2.5592 | Oscar Rincon | 13001 Cornell Dr Apt 255 | Dallas | TX | 75240 | Alfi driver agreement |
| 2.5593 | Rayniel Rincon | 4909 Haverwood Ln Apt#1508 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.5594 | Michael Ringer | . | . | . | | Alfi driver agreement |
| 2.5595 | Arturo Rios | 3345 E Olympic Blvd Unit 308 | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.5596 | Azahel Rios | 1300 Silverdale Dr Apt 604 | Conroe | TX | 77301 | Alfi driver agreement |
| 2.5597 | Juan Rios | 521 E Holt Ave | Pomona | CA | 91767 | Alfi driver agreement |
| 2.5598 | Martin Rios | 625 W Wrightwood Ave. | Chicago | IL | 60614 | Alfi driver agreement |
| 2.5599 | Jesus Rios Salas | 3003 Seagler Rd #7414 | Houston | TX | 77042 | Alfi driver agreement |
| 2.5600 | Shelimar Riquelme | 676 Heraldo Court, | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.5601 | Bo Ris | 528 Andover St | Lawrence | MA | 01843 | Alfi driver agreement |
| 2.5602 | Jamie Rishel | 1865 E Westinghouse St | San Diego | CA | 92111 | Alfi driver agreement |
| 2.5603 | Jean Risso | 17039 Roscoe Blvd Apt 118 | Northridge | CA | 91325 | Alfi driver agreement |
| 2.5604 | Christopher Ritter | 6341 Shadow Glen Lane | Las Vegas | NV | 89108 | Alfi driver agreement |
| 2.5605 | Lenin Rivacoba | 3035 E Ledbetter Dr #803 | Dallas | TX | 75216 | Alfi driver agreement |
| 2.5606 | Daniel Rivas | 5606 Enid Street | Houston | TX | 77009 | Alfi driver agreement |
| 2.5607 | Daniel Rivas | 5819 32nd Ave. | Hyattsville | MD | 20782 | Alfi driver agreement |
| 2.5608 | Julio Rivas | 19200 Nordhoff St. #504 | Northridge | CA | 91324 | Alfi driver agreement |
| 2.5609 | Marcius Rivas | 5108 Ernst Ct | Orlando | FL | 32819 | Alfi driver agreement |
| 2.5610 | Alex Rivera | 293 Pat Mell Rd W 107 | Marietta | GA | 30060 | Alfi driver agreement |
| 2.5611 | Bee Rivera | 436 W Airdrie St | Philadelphia | PA | 19140 | Alfi driver agreement |
| 2.5612 | Chris Rivera | 2978 Logan Ave | San Diego | CA | 92113 | Alfi driver agreement |
| 2.5613 | Christina Rivera | 11309 S Stewart Ave | Chicago | IL | 60628 | Alfi driver agreement |
| 2.5614 | Cristina Rivera | 2055 E Victoria St | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.5615 | Jefferson Rivera | 6336 Darwell Ave | Commerce | CA | 90040 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5616 | Jency Rivera | 1168 E 10TH St Apt 213 | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.5617 | Jesus Rivera | 2200 Parkview Ave | Orange City | FL | 32763 | Alfi driver agreement |
| 2.5618 | Joeniel Rivera | 9226 Dalwood CT, | Tampa | FL | 33615 | Alfi driver agreement |
| 2.5619 | Jorge Rivera | 20941 gresham st apt A | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.5620 | Jorge Rivera | 2200 Uecker Dr. Apt. 5105 | Lewisville | TX | 75067 | Alfi driver agreement |
| 2.5621 | Jose Rivera | 2420 63rd Street | Downers Grove | IL | 60516 | Alfi driver agreement |
| 2.5622 | Jose Rivera | 6320 SW 8TH ST | West Miami | FL | 33144 | Alfi driver agreement |
| 2.5623 | Jose  Rivera | 9503 Kaitlyn Dr. | Killeen | TX | 76542 | Alfi driver agreement |
| 2.5624 | Luis Rivera | 6122 S MAIN ST APT 1, APT 1 | LOS ANGELES | CA | 90003 | Alfi driver agreement |
| 2.5625 | Manuel Rivera | 4440 CASSIOPE Ct. | Hemet | CA | 92545 | Alfi driver agreement |
| 2.5626 | Mario Rivera | 1008 N Avalon Blvd #2167 | Wilmintong | CA | 90744 | Alfi driver agreement |
| 2.5627 | Moraima Rivera | 15252 E. Louisiana Dr. #9277 | Aurora | CO | 80012 | Alfi driver agreement |
| 2.5628 | Oswaldo Rivera | 610 S Verdugo Rd Apt 46 | Glendale | CA | 91205 | Alfi driver agreement |
| 2.5629 | Roberth Rivera | 1000 Fairway Drive Apt-108 | Naperville | IL | 60563 | Alfi driver agreement |
| 2.5630 | Silito Rivera | 586 Concord Rd . | Warminster | PA | 18974 | Alfi driver agreement |
| 2.5631 | Daniel Rivera Cruz | 5220 Curry Ford Road #303 | Orlando | FL | 32812 | Alfi driver agreement |
| 2.5632 | Anna Rivera Vazquez | 2942 Rosehill Street | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.5633 | Omayra Rivera-Rouss | 919 Patrick St | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.5634 | Alexis Rivero | 10740 Washington St Apt 207 | Pembroke Pines | FL | 33025 | Alfi driver agreement |
| 2.5635 | Grecia Rivero | 4255 Suwanee Dam Rd Apt 4006 | Suwanee | GA | 30024 | Alfi driver agreement |
| 2.5636 | Pete Rivero | 12107 Regency Village Drive, # 214 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.5637 | Syedzuhair Rizvi | 19711 Stanton Lake Dr | Cypress | TX | 77433 | Alfi driver agreement |
| 2.5638 | Asad Rizwan | 3754 Hamilton Heights Avenue | Frisco | TX | 75034 | Alfi driver agreement |
| 2.5639 | Ivan Robaina | . | Miami | FL | | Alfi driver agreement |
| 2.5640 | Brian Robbin | 730 Palermo ave | Coral Gables | FL | 33134 | Alfi driver agreement |
| 2.5641 | Roberto Robbins | 6491 80th Ave N. | Pinellas Park | FL | 33781 | Alfi driver agreement |
| 2.5642 | Rivera Robel | 7710 Claremont Dr Apt C | Dallas | TX | 75228 | Alfi driver agreement |
| 2.5643 | Kenneth Roberson | 700 Dunson Glen Dr Apt 601 | Houston | TX | 77090 | Alfi driver agreement |
| 2.5644 | Celidon Roberto | 7347 Belden St | Philadelphia | PA | 19111 | Alfi driver agreement |
| 2.5645 | Theodora Roberts | 3614 Grande Reserve Way Apt. 301 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.5646 | Amanda Robinson | 2414 Crooked Ln. | Houston | TX | 77084 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5647 | Anthony Robinson | 2529 Sims Ave | Saint Louis | MO | 63114 | Alfi driver agreement |
| 2.5648 | Antoine Robinson | 99 W Palomino Dr Apt 244 | Chandler | AZ | 85225 | Alfi driver agreement |
| 2.5649 | Christopher Robinson | 824 Carlingford Pl | Lithonia | GA | 30058 | Alfi driver agreement |
| 2.5650 | Crystalyn Robinson | 8522 Lighthouse Lake Ln | Humble | TX | 77346 | Alfi driver agreement |
| 2.5651 | Cyrus Robinson | 17601 Preston Rd #254 | Dallas | TX | 75252 | Alfi driver agreement |
| 2.5652 | Fatima Robinson | 1918 North Street | Philadelphia | PA | 19130 | Alfi driver agreement |
| 2.5653 | Ian Robinson | 1890 Mercer Pkwy Apt 3401 | Farmers Branch | TX | 75234 | Alfi driver agreement |
| 2.5654 | James Robinson | 1824 12th st apt 13 92507 | Riverside | CA | 92507 | Alfi driver agreement |
| 2.5655 | Jasmyn Robinson | 2141 Route 38, 805 W | Cherry Hill | NJ | 08002 | Alfi driver agreement |
| 2.5656 | Karim Robinson | . | . | . | | Alfi driver agreement |
| 2.5657 | Kenneth Robinson | 7431 Amber Drive | Dallas | TX | 75241 | Alfi driver agreement |
| 2.5658 | Michael Robinson | 70 Carmody Circle | Covington | GA | 30016 | Alfi driver agreement |
| 2.5659 | Sylvester Robinson | 2750 West Acacia Avenue Casa del Sol Space H 20 | Hemet | CA | 92545 | Alfi driver agreement |
| 2.5660 | Alejandro Robles | 1650 Dogwood Lane | Hanover Park | IL | 60133 | Alfi driver agreement |
| 2.5661 | Edith Robles | 3043 Marion ave | Melrose Park | IL | 60164 | Alfi driver agreement |
| 2.5662 | Emanuel Robles | 4832 Florence Av, Apt 29 | Bell | Ca | 90201 | Alfi driver agreement |
| 2.5663 | Ezequiel Robles | 2514 Cunningham St | Irving | TX | 75062 | Alfi driver agreement |
| 2.5664 | Hector Robles Otero | 129 Sandalwood Dr | Kissimmee | FL | 34743 | Alfi driver agreement |
| 2.5665 | Alamo Rocha | 186 36Th Ave #F | San Mateo | CA | 94403 | Alfi driver agreement |
| 2.5666 | David Rock | 11601 4th st n, 4203 | St Petersburg | FL | 33716 | Alfi driver agreement |
| 2.5667 | Sergio Rodas | 44 N Roosevelt Ave Apt 8 | Pasadena | CA | 91107 | Alfi driver agreement |
| 2.5668 | Steven Rodier | 845 4TH CT. APT 108 | Vero Beach | FL | 32960 | Alfi driver agreement |
| 2.5669 | Homer Rodil | 3930 W Valencia Dr. #1 | Fullerton | CA | 92833 | Alfi driver agreement |
| 2.5670 | Jennifer Rodillas | 1745 Wilcox Avenue # 401 | Los Angeles | CA | 90028 | Alfi driver agreement |
| 2.5671 | James Rodrigues | 1927 Bridgepointe Parkway Apt. # M115 | San Mateo | CA | 94404 | Alfi driver agreement |
| 2.5672 | Abdanel Rodriguez | . | Miami | FL | | Alfi driver agreement |
| 2.5673 | Adolfo Rodriguez | 434 N Dalton Ave Apt A | Azusa | CA | 91702 | Alfi driver agreement |
| 2.5674 | Alberto Rodriguez | | Miami | | | Alfi driver agreement |
| 2.5675 | Alberto Rodriguez | .2236 w via camille | .montebello | CA | .9064 | Alfi driver agreement |
| 2.5676 | Andres Rodriguez | 4019 N university Dr apto E202 | Sunrise | FL | 33351 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5677 | Antonio Rodriguez | 9757 Amherst Ave | Montclair | CA | 91763 | Alfi driver agreement |
| 2.5678 | Barbaro Rodriguez | 10257 Western Ave Apt C | Downey | CA | 90241 | Alfi driver agreement |
| 2.5679 | Bernardo Rodriguez | 6405 W McDowell Rd Apt 2005 | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.5680 | Boris Rodriguez | 200 Water Street 22101 | Webster | TX | 77598 | Alfi driver agreement |
| 2.5681 | Carlos Rodriguez | 117 E Plymouth St. Apt. #2 | Long Beach | CA | 90805 | Alfi driver agreement |
| 2.5682 | Dairis Rodriguez | 237 Somerset Dr | Davenport | FL | 33897 | Alfi driver agreement |
| 2.5683 | Dairon Rodriguez | 2600 Arville St Apt E19 | Las Vegas | NV | 89102 | Alfi driver agreement |
| 2.5684 | Dairon Rodriguez | 3316 Barstow St | Sarasota | FL | 34235 | Alfi driver agreement |
| 2.5685 | David Rodriguez | 16223 Hilton Head Lane | Cypress | TX | 77429 | Alfi driver agreement |
| 2.5686 | Deyanira Rodriguez | 2011 Ferry Ave APT- N23 | Camden | NJ | 08104 | Alfi driver agreement |
| 2.5687 | Donny Rodriguez | 9570 W Kingman St. | Tolleson | AZ | 85353 | Alfi driver agreement |
| 2.5688 | Eduardo Rodriguez | 5890 49th ave n | kenneth city | FL | 33709 | Alfi driver agreement |
| 2.5689 | Eric Rodriguez | 2210 SW 44th Terrace | Ft. Lauderdale | FL | 33317 | Alfi driver agreement |
| 2.5690 | Erik Rodriguez | 5306 Toro Bravo Dr | Dallas | TX | 75236 | Alfi driver agreement |
| 2.5691 | Erika Rodriguez | 6220 Lemona Ave 25 | Van Nuys | CA | 91411 | Alfi driver agreement |
| 2.5692 | Felipe Rodriguez | 10431 Mattock Ave. | Downey | CA | 90241 | Alfi driver agreement |
| 2.5693 | Fermin Rodriguez | 7511 N Winchester Ave Apt G | Chicago | IL | 60626 | Alfi driver agreement |
| 2.5694 | Fernando Rodriguez | . | . | . |  | Alfi driver agreement |
| 2.5695 | Fernando Rodriguez | 3928 N Albany Ave., 2nd Floor | Chicago | IL | 60618 | Alfi driver agreement |
| 2.5696 | Freddy Rodriguez | 75 Hall St #2 | Providence | RI | 02904 | Alfi driver agreement |
| 2.5697 | Gilberto Rodriguez | . | Miami | FL |  | Alfi driver agreement |
| 2.5698 | Grosbin Rodriguez | 1547 N 43rd Ave | Stone Park | IL | 60165 | Alfi driver agreement |
| 2.5699 | Hector Rodriguez | 12126 Magazine St. Apt 2312 | Orlando | FL | 32828 | Alfi driver agreement |
| 2.5700 | Henry Rodriguez | 3350 Sweetwater Rd APT-1224 | Lawrenceville | GA | 30044 | Alfi driver agreement |
| 2.5701 | Henry Rodriguez | 4120 Avenue O TRLR 35 | Santa Fe | TX | 77510 | Alfi driver agreement |
| 2.5702 | Herbert Rodriguez | 6609 Walker Ave. | Bell | CA | 90201 | Alfi driver agreement |
| 2.5703 | Herman Rodriguez | 3847 Crystal Dew St | Plant City | FL | 33567 | Alfi driver agreement |
| 2.5704 | Hugo Rodriguez | 6159 Liberty Fairfield Rd | Liberty TWP | OH | 45011 | Alfi driver agreement |
| 2.5705 | Istvan Rodriguez | 11002 Wizard Way Apt 101 Building-10 | Orlando | FL | 32836 | Alfi driver agreement |
| 2.5706 | Ivan Rodriguez | 12515 Lake Square Circle, #219 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.5707 | Jaime Rodriguez | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5708 | Jesus Rodriguez | 5075 Pear Ridge Dr Apt 523 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.5709 | Jesus Rodriguez | 3068 Landtree Pl | Orlando | FL | 32812 | Alfi driver agreement |
| 2.5710 | Jesus Rodriguez | 4235 M St | Philadelphia | PA | 19606 | Alfi driver agreement |
| 2.5711 | John Rodriguez | 311 N Jefferson St | Irving | TX | 75061 | Alfi driver agreement |
| 2.5712 | Jorge Rodriguez | . | . | . | | Alfi driver agreement |
| 2.5713 | Jose Rodriguez | 8950 Glencrest S #8202 | Houston | TX | 77061 | Alfi driver agreement |
| 2.5714 | Jose Rodriguez | 15811 Thistledew Dr. | Houston | TX | 77082 | Alfi driver agreement |
| 2.5715 | Jose Rodriguez | 30 S 19Th Ave #2E | Maywood | IL | 60153 | Alfi driver agreement |
| 2.5716 | Juan Rodriguez | . | . | . | | Alfi driver agreement |
| 2.5717 | Juan Rodriguez | 103 Crescent Ct | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.5718 | Leonardo Rodriguez | 3570 Pio Pico Dr | Carlsbad | CA | 92008 | Alfi driver agreement |
| 2.5719 | Lou Rodriguez | 14306E Tennessee Ave #303 | Aurora | CO | 80012 | Alfi driver agreement |
| 2.5720 | Manuel Rodriguez | 543 W 3rd St, San Pedro CA 90731, Estados Unidos | San Pedro | CA | 90731 | Alfi driver agreement |
| 2.5721 | Maria Rodriguez | 2874 B St apt 10 | San Diego | CA | 92102 | Alfi driver agreement |
| 2.5722 | Mario Rodriguez | 8951 Victoria Ave B | South Gate | CA | 90280 | Alfi driver agreement |
| 2.5723 | Martha Rodriguez | 601 Grande Sombrero Way | Henderson | NV | 89015 | Alfi driver agreement |
| 2.5724 | Martin Rodriguez | 14128 Clark St | Baldwin Park | CA | 91706 | Alfi driver agreement |
| 2.5725 | Michael Rodriguez | 1617 Cricket Club Cir., Apt 204 | Orlando | FL | 32828 | Alfi driver agreement |
| 2.5726 | Miguel Rodriguez | 1205 Fountain Square Pl | Tampa | FL | 33612 | Alfi driver agreement |
| 2.5727 | Nelson Rodriguez | 3332 Drew St Apt 8 | Los Angeles | CA | 90065 | Alfi driver agreement |
| 2.5728 | Nomar Rodriguez | 508 23rd Ave. North | Lake Worth Beach | FL | 33460 | Alfi driver agreement |
| 2.5729 | Omar Rodriguez | 1360 s le jeune rd | Miami | FL | 33134 | Alfi driver agreement |
| 2.5730 | Orion Rodriguez | 10925 Briar Forest Dr #2115 | Houston | TX | 77042 | Alfi driver agreement |
| 2.5731 | Pedro Rodriguez | 222 E 7th St | Oxnard | CA | 93030 | Alfi driver agreement |
| 2.5732 | Ramon Rodriguez | 2100 Tannehill Dr APT 1055 | Houston | TX | 77008 | Alfi driver agreement |
| 2.5733 | Reynier Rodriguez | 1111 Falcon Park Dr. Apt 10310 | Katy | TX | 77494 | Alfi driver agreement |
| 2.5734 | Rodulfo Rodriguez | 8104 Allengrove St | Downey | CA | 90240 | Alfi driver agreement |
| 2.5735 | Salvador Rodriguez | 2211 Avenida Las Ramblas | Chino Hills | CA | 91709 | Alfi driver agreement |
| 2.5736 | Steven Rodriguez | 4121 Floramar Ter | New Port Richey | FL | 34652 | Alfi driver agreement |
| 2.5737 | Tanya Rodriguez | 374 E H St Apt A228 | Chula Vista | CA | 91910 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5738 | Tony Rodriguez | 15624 S Brentwood St | Channelview | TX | 77530 | Alfi driver agreement |
| 2.5739 | Victor Rodriguez | 6353 Babcock Ave | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.5740 | Wilberto Rodriguez | 11524 Garfield Ave | South Gate | CA | 90280 | Alfi driver agreement |
| 2.5741 | William Rodriguez | 3140 W 54th Place Apt 2R | Chicago | IL | 60632 | Alfi driver agreement |
| 2.5742 | Yanela Rodriguez | 609 White Steppe Way | Georgetown | TX | 78626 | Alfi driver agreement |
| 2.5743 | Yuniel Rodriguez | 2737 Briargrover Dr #135 | Houston | TX | 77057 | Alfi driver agreement |
| 2.5744 | Yunior Rodriguez | . | Miami | FL | | Alfi driver agreement |
| 2.5745 | Yuston Rodriguez | 7967 NW 188 LN | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.5746 | Isabel Rodriguez Herrera | 2516 Meadow Park Circle #92 | Bedford | TX | 76021 | Alfi driver agreement |
| 2.5747 | Angel Rodriguez Jardines | 14018 SW 166TH ST | Miami | FL | 33177 | Alfi driver agreement |
| 2.5748 | Oswaldo Rodriquez | 204 Acorn Terrace | Mays Landing | NJ | 08330 | Alfi driver agreement |
| 2.5749 | Timothy Roe | 4962 Saddlewood Cir | Johnstown | CO | 80534 | Alfi driver agreement |
| 2.5750 | Farhad  Roeen | . | . | . | | Alfi driver agreement |
| 2.5751 | Marcus Rog | 10051 Topanga Cyn Unit 13 | Chatsworth | CA | 91311 | Alfi driver agreement |
| 2.5752 | Dana Rogers | 191 Green St. Apt 130 | Boston | MA | 02130 | Alfi driver agreement |
| 2.5753 | Leonard Rogers | 801 Judd St | Ft Worth | TX | 76104 | Alfi driver agreement |
| 2.5754 | Michael Rogers | 718 Carriagehouse Ln | Garland | TX | 75040 | Alfi driver agreement |
| 2.5755 | Patricia Rogers | 4910 Vista Lago Dr. | Orlando | FL | 32811 | Alfi driver agreement |
| 2.5756 | Zeev Roizman | 1239 Gordon St | Los Angeles | CA | 90038 | Alfi driver agreement |
| 2.5757 | Albert Rojas | 205 Mount Olive Ave | Mckinney | TX | 75072 | Alfi driver agreement |
| 2.5758 | Albert Rojas | 2145 W Broadway Rd 205 | Mesa | AZ | 85202 | Alfi driver agreement |
| 2.5759 | Aldo Rojas | 1601 EDINBURGH Dr | Bartlett | IL | 60103 | Alfi driver agreement |
| 2.5760 | David Rojas | 502 NE 37th st | Grand Prairie | TX | 75050 | Alfi driver agreement |
| 2.5761 | Francisco Rojas | 3322 E 8th St Apt C | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.5762 | Ivan Rojas | 9002elliott cir | Tampa | FL | 33615 | Alfi driver agreement |
| 2.5763 | Luis Rojas | 1383 colony east cir | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.5764 | Oscar Rojas | 1919 SW 107 TH Ave #602 | Miami | FL | 33165 | Alfi driver agreement |
| 2.5765 | Ricardo Rojas | 128 Allston Street 2Nd Floor | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.5766 | Angel Rojas Perez | 1660 Katy Gap Rd 17109 | Katy | TX | 77494 | Alfi driver agreement |
| 2.5767 | Adrian Rolfe | 25805 Marguerite Pkwy #202 | Mission Viejo | CA | 92692 | Alfi driver agreement |
| 2.5768 | Cesar Roman | 6054 W Giddings St | Chicago | IL | 60630 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5769 | Daniel Roman | 148 W Center St. | Covina | CA | 90032 | Alfi driver agreement |
| 2.5770 | Edwin Roman | 4525 Santa rosalia dr #18 | Los angeles | CA | 90008 | Alfi driver agreement |
| 2.5771 | Jimmy  Roman | . | . | . | | Alfi driver agreement |
| 2.5772 | Manuel Roman | 406 Cardinal Dr | Eustis | FL | 32726 | Alfi driver agreement |
| 2.5773 | Aldo Romero | 6601 S Western Ave, 2FL 2FL | Chicago | IL | 60636 | Alfi driver agreement |
| 2.5774 | Alfredo Romero | 253 W 14th St #1 | San Bernardino | CA | 92405 | Alfi driver agreement |
| 2.5775 | Angel Romero | 1721 Greenhouse Rd Apt 6113 | Houston | TX | 77084 | Alfi driver agreement |
| 2.5776 | Anthony Romero | 2030 Peyton Dr. | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.5777 | Betty Romero | 211 S Ocean Dr Apt 505 | Hollywood | FL | 33019 | Alfi driver agreement |
| 2.5778 | Gerardo Romero | 3735 McDonough Way | Katy | TX | 77494 | Alfi driver agreement |
| 2.5779 | Gerlin Romero | 3501 Woodlands Dr SE #3501 | Smyrna | GA | 30080 | Alfi driver agreement |
| 2.5780 | Jaime Romero | 1035 W Carnoustie Ct | Casa Grande | AZ | 85122 | Alfi driver agreement |
| 2.5781 | Jesus Romero | 6560 NW 7th ST Apt 316 | Miami | FL | 33126 | Alfi driver agreement |
| 2.5782 | Jose Romero | 13098 Westheimer Rd Apt 1424 | Houston | TX | 77077 | Alfi driver agreement |
| 2.5783 | Julio Romero | 17 Pollena | Irvine | CA | 92602 | Alfi driver agreement |
| 2.5784 | Marvin Romero | 79 Crane St. | San Francisco | CA | 94124 | Alfi driver agreement |
| 2.5785 | Oscar Romero | 948 E 113 Street | Los Angeles | CA | 90059 | Alfi driver agreement |
| 2.5786 | Rick Romero | 4112 Fairport Dr | N Las Vegas | NV | 89032 | Alfi driver agreement |
| 2.5787 | Robert Romero | 13177 Tonikan Dr | Moreno Valley | CA | 92553 | Alfi driver agreement |
| 2.5788 | Samuel Romero | 5391 W Seventh Ave | Hialeah | FL | 33012 | Alfi driver agreement |
| 2.5789 | Hector Romo | 5060 W. Hacienda Ave., apt. 1088 | Las Vegas | NV | 89118 | Alfi driver agreement |
| 2.5790 | Amanda Ronco | 4828 Van Buren Blvd., Apt. 202 | Riverside | CA | 92503 | Alfi driver agreement |
| 2.5791 | Juan Rondon | 8627 Hufsmith Rd APT 434 | Tomball | TX | 77375 | Alfi driver agreement |
| 2.5792 | Maria Rondon | 7105 Old Katy Rd. Apt 4307 | Houston | TX | 77024 | Alfi driver agreement |
| 2.5793 | Miguel Rondon | 14 Beacon St unit 10 | Lawrence | MA | | Alfi driver agreement |
| 2.5794 | Andres Ronge | 747 W Fallbrook St apt 21 | Fallbrook | CA | 92028 | Alfi driver agreement |
| 2.5795 | Juan Ronquillo | 1146 N El Centro Ave | Los Angeles | CA | 90038 | Alfi driver agreement |
| 2.5796 | Mahin Rony | 30838 9th Pl S Apt B201 | Federal Way | WA | 98003 | Alfi driver agreement |
| 2.5797 | Carolina Roque | 4611 Cason Cove Dr Apt # 614 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.5798 | Antonio Rosa | 615 Limona Rd | Tampa | FL | 33510 | Alfi driver agreement |
| 2.5799 | Maria Rosa | 631 Cheltenham Ave | Philadelphia | PA | 19120 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5800 | Rafael Rosa | 11060 nw 88th ter unit 306 | Doral | FL | 33178 | Alfi driver agreement |
| 2.5801 | Robert Rosa | . | . | . | | Alfi driver agreement |
| 2.5802 | Pedro Rosada | 6101 Cleveland Street, Lot B11 | Hollywood | FL | 33024 | Alfi driver agreement |
| 2.5803 | Jeffrey Rosado | 2723 Janet St | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.5804 | Raul Rosado | 1724 N Springfield Ave 1rst floor | Chicago | IL | 60647 | Alfi driver agreement |
| 2.5805 | Alberto Rosales | 5418 Denker Ave | Los Angeles | CA | 90062 | Alfi driver agreement |
| 2.5806 | Federico Rosales | 39 Crossgate Rd Apt 1 | Jersey City | NJ | 07305 | Alfi driver agreement |
| 2.5807 | Jessie Rosales | 555 Promenade Pkwy Apt 306 | Irving | TX | 75039 | Alfi driver agreement |
| 2.5808 | Kevin Rosales | 1723 W 66th St | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.5809 | Gildardo Rosalez | 4612 S. Christiana Avenue | Chicago | IL | 60632 | Alfi driver agreement |
| 2.5810 | Albaro Rosario | 11656 Haynes St Apt. 4 (2nd. floor). | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.5811 | Derrick Rosario | 868 Grassy Island Ln | Orlando | FL | 32825 | Alfi driver agreement |
| 2.5812 | Jazmin Rosario | 982 Sea Street | Quincy | MA | 02169 | Alfi driver agreement |
| 2.5813 | Johann Rosario | 205 Benton Dr Apt 8311 | Allen | TX | 75013 | Alfi driver agreement |
| 2.5814 | Jorge Rosario | 2303 Simpson Ridge Circle Apt D | Kissimmee | FL | 34744 | Alfi driver agreement |
| 2.5815 | Luis Rosario | 124 W Rscomb St | Philly | PA | 19120 | Alfi driver agreement |
| 2.5816 | Michael Rosario | 7805 Topawa CV Unit A | Austin | TX | 78729 | Alfi driver agreement |
| 2.5817 | Mike Rosario | 2539 Spring Cypress Rd | Spring | TX | 77388 | Alfi driver agreement |
| 2.5818 | Sergio Rosario | 800 S. Azusa Ave. #M4 | Azusa | CA | 91702 | Alfi driver agreement |
| 2.5819 | Noe Rosas | 10615 Juniper St | Los ÃƒÂÂÂÅÂNgeles | CA | 90002 | Alfi driver agreement |
| 2.5820 | Robert Rosas | 16202 Diana Ln apt 322 | Houston | TX | 77062 | Alfi driver agreement |
| 2.5821 | Brian Rose | 1406 Trowbridge St | Garland | TX | 75044 | Alfi driver agreement |
| 2.5822 | James Rose | 151 W Knepp | Fullerton | CA | 92832 | Alfi driver agreement |
| 2.5823 | Brandon Rosette | . | Houston | TX | | Alfi driver agreement |
| 2.5824 | Michael Rosignolo | 844 Regulo Place apt 2334 | Chula Vista | CA | 91910 | Alfi driver agreement |
| 2.5825 | Samuel Rosiji | 2727 Synott road Apt 2410 | Houston | TX | 77082 | Alfi driver agreement |
| 2.5826 | Bryan Ross | . | . | . | | Alfi driver agreement |
| 2.5827 | Kenneth Ross | 11701 Old Dade City Rd | Kathleen | FL | 33849 | Alfi driver agreement |
| 2.5828 | Michael Ross | 1718 Chandelier Cir E. | JACKSONVILLE | FL | 32225 | Alfi driver agreement |
| 2.5829 | Rachel Ross | 2100 Tannehill Dr Apt 1038 | Houston | TX | 77008 | Alfi driver agreement |
| 2.5830 | Hicham Rostom | 4917 church St. Apt. K3 | Skokie | IL | 60077 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5831 | Remon Roufaeel | 18108 S Parkview Dr. E37 | Houston | TX | 77084 | Alfi driver agreement |
| 2.5832 | John Rowe | 404 NW Dixie Hills Cir NW Room 8 | Atlanta | GA | 30314 | Alfi driver agreement |
| 2.5833 | Aaron Rowell | 9801 Walnut St APT A201 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.5834 | John Rowland | 5711 W TROPICANA AVE APT 129 | LAS VEGAS | NV | 89103 | Alfi driver agreement |
| 2.5835 | Tuhin Roy | . | . | . | | Alfi driver agreement |
| 2.5836 | Winston Royal | 131 Magnolia Ln | Conroe | TX | 77304 | Alfi driver agreement |
| 2.5837 | Alexandria Rozenblad | 17017 N 12th St #1046 | Phoenix | AZ | 85022 | Alfi driver agreement |
| 2.5838 | Otto Ruano | 3411 N 16TH ST APT 3051 | Phoenix | AZ | 85016 | Alfi driver agreement |
| 2.5839 | Raynaldi Rubenz | 5627 Carpenter Avenue | Valley Village | CA | 91607 | Alfi driver agreement |
| 2.5840 | Eddie Rubi | 450 West 35th Pl | Miami | FL | 33012 | Alfi driver agreement |
| 2.5841 | Guillermo Rubin | 8802 Hayvenhurst Ave. | North Hills | CA | 91343 | Alfi driver agreement |
| 2.5842 | Carlos Rubio | . | Miami | FL | 33181 | Alfi driver agreement |
| 2.5843 | Stella Rubio | 6290 NW 173rd St Apt 112 | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.5844 | Vincentia Rucker | 2635 NW 20th Ave #3 | Oakland Park | FL | 33311 | Alfi driver agreement |
| 2.5845 | Jacek Rudnicki | 195 N Harbor Dr Apt. 5002 | Chicago | IL | 60601 | Alfi driver agreement |
| 2.5846 | Juan Rueda | 4047 N Francisco Ave 1st Floor | Chicago | IL | 60618 | Alfi driver agreement |
| 2.5847 | Jonathan Rufus | 125 Conch Key Way | Sanford | FL | 32771 | Alfi driver agreement |
| 2.5848 | Eric Rugambage | 3059 Curran Avenue Apt 3059 | Oakland | CA | 94602 | Alfi driver agreement |
| 2.5849 | Daniel Ruggiero | 6841 NW 173 DR APT Q206 | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.5850 | Guillermo Ruiz | 3816 Crystal Lake Dr Apt. 305 | Pompano Beach | FL | 33064 | Alfi driver agreement |
| 2.5851 | Gustavo Ruiz | 11111 Woodmeadow Parkway #1936 | Dallas | TX | 75228 | Alfi driver agreement |
| 2.5852 | Jose Ruiz | 193 Wilson St. | Haverhill | MA | 01832 | Alfi driver agreement |
| 2.5853 | Juan Ruiz | 75 E 57 Street | Hialeah | FL | 33013 | Alfi driver agreement |
| 2.5854 | Juan Ruiz | 1810 W 56 St Apt 3415 #3415 | Hialeah | FL | 33012 | Alfi driver agreement |
| 2.5855 | Kameron Ruiz | 5425 Gaston Avenue #102 | Dallas | TX | 75214 | Alfi driver agreement |
| 2.5856 | Lesbia Ruiz | 700 SW 64th Ct #2 | Miami | FL | 33144 | Alfi driver agreement |
| 2.5857 | Leticia Ruiz | 5656 Clara St. Apt. 10 | Bell Gardens | CA | 90201 | Alfi driver agreement |
| 2.5858 | Lidia Ruiz | 1511 locust Ave Pat # 6 | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.5859 | Marco Ruiz | 864 E Chandler blvd #17 | Chandler | AZ | 85225 | Alfi driver agreement |
| 2.5860 | Mario Ruiz | 267 La Verne Ave Apt 2 | Long Beach | CA | 90803 | Alfi driver agreement |
| 2.5861 | Mario Ruiz | 26033 cape dr #488 | Laguna niguel | CA | 92677 | Alfi driver agreement |

{1364.001-W0068729.}

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5862 | Rodrigo Ruiz | 1705 W Garvey Ave Apt 12 | Alhambra | CA | 91803 | Alfi driver agreement |
| 2.5863 | William Ruiz | 614 1/2 S Eastern Ave | Los Angeles | CA | 90022 | Alfi driver agreement |
| 2.5864 | Lilian Ruiz Artiaga | 800 W Vernon Ave | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.5865 | Mohammad Rumee | 773 Heflin St | Milpitas | CA | 95035 | Alfi driver agreement |
| 2.5866 | Porche Rush | 6440 62nd Ave Apt 304 | Pilellas Park | FL | 33781 | Alfi driver agreement |
| 2.5867 | Dunte Rushing | 569 S Genesee St Apt 204 | Waukegan | IL | 60085 | Alfi driver agreement |
| 2.5868 | John Rushton | 407 Denver Ct | Wallingford | PA | 19086 | Alfi driver agreement |
| 2.5869 | Creashera Russell | 1323 Misty Glen Ln. | Dallas | TX | 75232 | Alfi driver agreement |
| 2.5870 | Korey Russell | 409 Treehill Pkwy | Stone Mountain | GA | 30088 | Alfi driver agreement |
| 2.5871 | Mike Russell | 400 Louise Ave | Croydon | PA | 19021 | Alfi driver agreement |
| 2.5872 | Wendy Russell | 3621 Bedford St. . | New Port Richey | FL | 34652 | Alfi driver agreement |
| 2.5873 | Josman Russo | 13591 NW 3rd St. Apt 104 | Pembroke Pines | FL | 33028 | Alfi driver agreement |
| 2.5874 | Chris Rutt | 522 McHenry Ave 201 | Woodstock | IL | 60098 | Alfi driver agreement |
| 2.5875 | Rosayuma Ryals | 12850 Perry Rd Apt 4216 | Houston | TX | 77070 | Alfi driver agreement |
| 2.5876 | Mitch Ryan | 14828 Broadview Dr | Balch Springs | TX | 75180 | Alfi driver agreement |
| 2.5877 | Biplaw S | 457 8th Ave. | San Francisco | CA | 94118 | Alfi driver agreement |
| 2.5878 | Remon Saad | 1921 Emerald St | Concord | CA | 94518 | Alfi driver agreement |
| 2.5879 | Sameh Saad | 15350 Hayter Ave | Paramount | CA | 90723 | Alfi driver agreement |
| 2.5880 | Edward Saavedra | 985 Golf Course Rd Apt. 4 | Crystal Lake | IL | 60014 | Alfi driver agreement |
| 2.5881 | Maria Saballos | 950 NW 131 AVE | Miami | FL | 33182 | Alfi driver agreement |
| 2.5882 | Ahmad Sabawoon | 563 Broadway Apt 48 | San Diego | CA | 92021 | Alfi driver agreement |
| 2.5883 | Terell Sabb | 805 E Schuylkill Rd | Pottstown | PA | 19465 | Alfi driver agreement |
| 2.5884 | Maher Sabbagh | 15885 High Knoll Dr #57 | Chino Hills | CA | 91709 | Alfi driver agreement |
| 2.5885 | Abdelfattah Sabbar | 9 Columbia St Apt 2 | Malden | MA | 02148 | Alfi driver agreement |
| 2.5886 | Mohammed Sabbuba | 10825 SW 142nd Pl | Miami | FL | 33186 | Alfi driver agreement |
| 2.5887 | Ramon Sabina | .6627 w Tropicana ave#104 | .las vegas | NV | 89103 | Alfi driver agreement |
| 2.5888 | Shahidah Sabir | 4782 Chickadee Lane | Ellenwood | GA | 30294 | Alfi driver agreement |
| 2.5889 | Sharif Sabirov | 3243 Aramingo Ave | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.5890 | Elmostafa Sabour | 4305 Desert Rose Ave | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.5891 | Salvatore Saccoccio | 1158 Rich Moor Circle | Orlando | FL | 32807 | Alfi driver agreement |
| 2.5892 | Edmond Sackey-Addoo | 15517 Preston Rd #2187 | Dallas | TX | 75248 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5893 | Cheick Sacko | 7124 Southlake Pkwy Apt R7 | Morrow | GA | 30260 | Alfi driver agreement |
| 2.5894 | Sayed Sadat | 4750 Auburn Way N apt M306 | Auburn | WA | 98002 | Alfi driver agreement |
| 2.5895 | Sayed Sadat | 6525 Melody Ln. # 130 | Dallas | TX | 75231 | Alfi driver agreement |
| 2.5896 | Sahil Saddiqi | 1661 W Highland Ave #3 | Phoenix | AZ | 85015 | Alfi driver agreement |
| 2.5897 | Mojtaba Sadeghi | 21201 Kittridge St. Apt 1302 | Canoga Park | CA | 91303 | Alfi driver agreement |
| 2.5898 | Alain Sadeuh | . | . | . | | Alfi driver agreement |
| 2.5899 | Imran Sadiq | 7925 N Nordica Ave | Niles | IL | 60714 | Alfi driver agreement |
| 2.5900 | Azzeddine Sadki | 2950 S Arch St | Chicago | IL | 60608 | Alfi driver agreement |
| 2.5901 | Faye Sadler | 10624 Pine Forest Lane | Jonesboro | GA | 30238 | Alfi driver agreement |
| 2.5902 | Mouang Saechao | 1316 South Idalia Street | Aurora | CO | 80017 | Alfi driver agreement |
| 2.5903 | Esam Saeed | 370 F Street APT 432 | Colma | CA | 94014 | Alfi driver agreement |
| 2.5904 | Sam Saeed | 18347 Saticoy St. Unit 42 | Reseda | CA | 91335 | Alfi driver agreement |
| 2.5905 | Ikramuddin Saeedi | 6233 Gulfton St Apt 2083 | Houston | TX | 77081 | Alfi driver agreement |
| 2.5906 | Cesar Saez | 3110 West Leland Avenue Apt 1 | Chicago | IL | 60625 | Alfi driver agreement |
| 2.5907 | Jaime Saez Herrera | 1456 West 29th St Apt#2 | Hialeah | FL | 33012 | Alfi driver agreement |
| 2.5908 | Eric Safali | 26 Beacon Street Apt 32E | Burlington | MA | 01803 | Alfi driver agreement |
| 2.5909 | Ahmed Safar | 10443 Natoma Ave. Apt. 12 | Chicago Ridge | IL | 60415 | Alfi driver agreement |
| 2.5910 | Benjamin Safaren | 8800 FONDREN RD. # 203 A | Houston | TX | 77074 | Alfi driver agreement |
| 2.5911 | Ajmal Safi | 669 Dartmore Lane APT 150 | Hayward | CA | 94544 | Alfi driver agreement |
| 2.5912 | Farhatullah Safi | 9450 Forest Springs Dr. APT#2713 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.5913 | Habibullah Safi | 6223 Gulfton St Apt 2044 | Houston | TX | 77081 | Alfi driver agreement |
| 2.5914 | Sharifullah Safi | 478 S Olathe St | Aurora | CO | 80017 | Alfi driver agreement |
| 2.5915 | Sharifullah Sahak | 37621 17th St. E | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.5916 | Karar Saheb | 3522 Ave I | Fort Worth | TX | 76105 | Alfi driver agreement |
| 2.5917 | Jot Sahota | 4945 Central Ave #158 | Freemont | CA | 94536 | Alfi driver agreement |
| 2.5918 | Nasir Ahmad Saidkhili | 3804 Madison Ave #7 | North Highlands | CA | 95660 | Alfi driver agreement |
| 2.5919 | Bahodir Saidov | 1316 North Edgemont Street #304 | Los Angeles | CA | 90027 | Alfi driver agreement |
| 2.5920 | Manuchekhr Saidov | 20341 S Harvard Blvd | Torrance | CA | 90501 | Alfi driver agreement |
| 2.5921 | Karl Saineant | 2271 S Lexington Dr Apt 107 | Mount Prospect | IL | 60056 | Alfi driver agreement |
| 2.5922 | Rubert Saint Fleur | 23 Courtney St Apt 4 | Fall River | MA | 02720 | Alfi driver agreement |
| 2.5923 | Jempson Saint Fort | 6240 North Hoyne Avenue Apt 2A | Chicago | IL | 60659 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5924 | Muhammad Sait | 2349 W Devon Ave Apt 3G | Chicago | IL | 60659 | Alfi driver agreement |
| 2.5925 | Yaser Sajadi | 2737 Briargrove Dr Apt 329 | Houston | TX | 77057 | Alfi driver agreement |
| 2.5926 | Idris Salako | 6115 N Claremont Ave Apt GS | Chicago | IL | 60659 | Alfi driver agreement |
| 2.5927 | Juan Salamanca | 3503 Mercury St Apt B | North Las Vegas | NV | 89030 | Alfi driver agreement |
| 2.5928 | Victor Salamanca | 670 Willow Road | Lusby | MD | 20657 | Alfi driver agreement |
| 2.5929 | Olawale Salami | . | Houston | TX | | Alfi driver agreement |
| 2.5930 | Philipsalas Salas | 6302 1/2 Greenleaf Ave | Whittier | CA | 90601 | Alfi driver agreement |
| 2.5931 | Gbolagade Salawu | 5213 S. INDIANA AVENUE Apt Grdn | Chicago | IL | 60615 | Alfi driver agreement |
| 2.5932 | Alexandra Salazar | 854 Maria Ave | | CA | 91977 | Alfi driver agreement |
| 2.5933 | Danny Salazar | 9 hobson st unit 9A Unit 9A | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.5934 | Harry Salazar | | | | | Alfi driver agreement |
| 2.5935 | Jay Salazar | 3417 E Cheyenne Avenue | Las Vegas | NV | 89030 | Alfi driver agreement |
| 2.5936 | Juan Salazar | . | . | . | | Alfi driver agreement |
| 2.5937 | Alexander Salcedo | 1900 Little Elm Trail, Apt. 52 | Cedar Park | TX | 48613 | Alfi driver agreement |
| 2.5938 | Ronal Salcedo | | Miami | | | Alfi driver agreement |
| 2.5939 | Sergio Salcedo | 16415 Buccaneer Lane, Apt. 1021 | Houston | TX | 77062 | Alfi driver agreement |
| 2.5940 | Alaaldin Saleem | 861 Kingsbridge Way | Buffalo Grove | IL | 60089 | Alfi driver agreement |
| 2.5941 | Nasir Saleem | 4409 Ramona St | Carrolton | TX | 75010 | Alfi driver agreement |
| 2.5942 | Rooshan Saleem | 9735 Farrell Dr | Houston | TX | 77070 | Alfi driver agreement |
| 2.5943 | Tahir Saleem | 1821 Pratt Ave | Des Plaines | IL | 60018 | Alfi driver agreement |
| 2.5944 | Abdourahman Saleh | 3021 Huff Avenue # 406 | San Jose | CA | 95128 | Alfi driver agreement |
| 2.5945 | Adam Saleh | 525 W 24th St. Apt #1122 | Houston | TX | 77008 | Alfi driver agreement |
| 2.5946 | Bashir Saleh | 6701 Sands point drive APT50 | Houston | TX | 77074 | Alfi driver agreement |
| 2.5947 | Raied Salem | 13417 Sunset Dr. | Whittier | CA | 90602 | Alfi driver agreement |
| 2.5948 | Mario Salgado | 1311 N D St | San Bernardino | CA | 92405 | Alfi driver agreement |
| 2.5949 | Ulisses Salgado | 1465 Meyer Rd | Hoffman Estates | IL | 60169 | Alfi driver agreement |
| 2.5950 | Hector Salguero | 2005 Stockbridge Rd. # 4106 | Denton | TX | 76208 | Alfi driver agreement |
| 2.5951 | Aqeel Salih | 13005 Jasoncrest Tr | Dallas | TX | 75243 | Alfi driver agreement |
| 2.5952 | Ukasha Salih | 5401 Chimney Rock Road Apt # 597 | Houston | TX | 77081 | Alfi driver agreement |
| 2.5953 | Brajin Salomon | 680 NW 114th Ave Apt 101 | Sweetwater | FL | 33172 | Alfi driver agreement |
| 2.5954 | Michael Salone | 8 Holiday Avenue, | Hatfield | PA | 19440 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.5955 | Lisa Salter | 3311 Garden Lane | Dallas | TX | 75215 | Alfi driver agreement |
| 2.5956 | Neal Salvino | 11625 Custer Rd Ste # 110-196 | Frisco | TX | 75035 | Alfi driver agreement |
| 2.5957 | David Salyer | 911 Dunagan Way | Lawrenceville | GA | 30045 | Alfi driver agreement |
| 2.5958 | Sameh Samaan | 7475 Jersey St | Chino | CA | 91708 | Alfi driver agreement |
| 2.5959 | Carlos Samame | 1300 Adams Ave., 20E | Costa Mesa | CA | 92626 | Alfi driver agreement |
| 2.5960 | Louis Samano | 7572 Alta Vista | Highland | CA | 92346 | Alfi driver agreement |
| 2.5961 | Adeola Sambo | 15 Eagle Ave Apt 9 | Brockton | MA | 02301 | Alfi driver agreement |
| 2.5962 | Mahmoud Sami | 553 Ridgemont Dr | Allen | TX | 75002 | Alfi driver agreement |
| 2.5963 | Rebecca Sampson | 217 Countryside dr | Arlington | TX | 76014 | Alfi driver agreement |
| 2.5964 | Robert Samudio | 2458 Newport Blvd, Ã¢â€žâ€œ 350 Ã¢â€žâ€œ 350 | Costa Mesa | CA | 92627 | Alfi driver agreement |
| 2.5965 | Derico Samuel | 6800 East Lake Mead Boulevard, #2112 | Las Vegas | NV | 89156 | Alfi driver agreement |
| 2.5966 | Dale Samuels | 29 Menlo St #1 | Brockton | MA | 02301 | Alfi driver agreement |
| 2.5967 | Teron Samuels | 16105 Washington Street apt 6201 | Thornton | CO | 80023 | Alfi driver agreement |
| 2.5968 | Omar San | 870 NE 180th St | Miami | FL | 33162 | Alfi driver agreement |
| 2.5969 | Alexander Sanchez | 1047 S Townsend Ave | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.5970 | Anthony Sanchez | 230 S MacArthur Blvd Apt 414 | Coppell | TX | 75019 | Alfi driver agreement |
| 2.5971 | Antonio Sanchez | 5213 Bombazine St | Las Vegas | NV | 89122 | Alfi driver agreement |
| 2.5972 | Ayami Sanchez | 7055 Hollister St Apt 917 | Houston | TX | 77040 | Alfi driver agreement |
| 2.5973 | Brandon Sanchez | 5410 Quail Ridge Dr | Plainsboro | NJ | 08536 | Alfi driver agreement |
| 2.5974 | Carlos Sanchez | 4861 Granada St. | Los Angeles | CA | 90042 | Alfi driver agreement |
| 2.5975 | Chris Sanchez | 8225 Emerald Ave | Fontana | CA | 92335 | Alfi driver agreement |
| 2.5976 | Daniel Sanchez | 518 Tyree Road | Cedar Park | TX | 78613 | Alfi driver agreement |
| 2.5977 | Eliacib Sanchez | 65 E Flower St apt 318 | Chula Vista | CA | 91910 | Alfi driver agreement |
| 2.5978 | Ismael Sanchez | 1440 N Avers Ave #1 | Chicago | IL | 60651 | Alfi driver agreement |
| 2.5979 | Jacob Sanchez | 2019 Post Office St. Apt 3 | Galveston | TX | 77550 | Alfi driver agreement |
| 2.5980 | Jorge Sanchez | 5821 Craigmore Lane | North Las Vegas | NV | 89031 | Alfi driver agreement |
| 2.5981 | Jose Sanchez | 8135 Langdon Ave. Apt. 47 | Van Nuys | CA | 91406 | Alfi driver agreement |
| 2.5982 | Juan Sanchez | 947 Myrtle Ave. Apt 7 | Inglewood | CA | 90301 | Alfi driver agreement |
| 2.5983 | Luis Sanchez | 606 Oakwood Dr #1 | Round Lake Beach | IL | 60073 | Alfi driver agreement |
| 2.5984 | Luis Sanchez | 1170 Sorrento Dr | Weston | FL | 33326 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.5985 | Manuel Sanchez | 5177 Dupont Ave | Newark | CA | 94560 | Alfi driver agreement |
| 2.5986 | Marcos Sanchez | 3903 S Mason Rd Apt 133 | Katy | TX | 77450 | Alfi driver agreement |
| 2.5987 | Margarito Sanchez | 1736 Dana Pl | Lakeland | FL | 33801 | Alfi driver agreement |
| 2.5988 | Mariano Sanchez | 64 Beverly Dr | Perris | CA | 92570 | Alfi driver agreement |
| 2.5989 | Matthew Sanchez | 10255 Western Ave G | Downey | CA | 90241 | Alfi driver agreement |
| 2.5990 | Miguel Sanchez | 5600 Devonbriar Way Apt 207 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.5991 | Osmany Sanchez | 5959 Bonhomme Rd Apt 362 | Houston | TX | 77036 | Alfi driver agreement |
| 2.5992 | Pavel Sanchez | 11140 NW 58th Ave | Miami | FL | 33012 | Alfi driver agreement |
| 2.5993 | Radames Sanchez | 15327 Riverside Grove Dr | Houston | TX | 77083 | Alfi driver agreement |
| 2.5994 | Ruben Sanchez | 21320 Ficus Dr #201 | Santa Clarita | CA | 91321 | Alfi driver agreement |
| 2.5995 | Santiago Sanchez | 275 N 8th St #5 | San Jose | CA | 95112 | Alfi driver agreement |
| 2.5996 | Susana Sanchez | . | . | . | | Alfi driver agreement |
| 2.5997 | Erick Sanchez Chombo | 430 Oak St | Sonoma | CA | 95476 | Alfi driver agreement |
| 2.5998 | Bryan Sanchez Deras | 96 Chant St. | Perris | CA | 92571 | Alfi driver agreement |
| 2.5999 | Ronald Sanchez Estrella | 33 Durrell St. | Methuen | MA | 01844 | Alfi driver agreement |
| 2.6000 | Addiel Sanchez Horta | 6008 Ridgecrest Rd. # 233 | Dallas | TX | 75231 | Alfi driver agreement |
| 2.6001 | Zelyn Sanchez Reyes | 1900 California St Apartment 12 | Mountain View | CA | 94040 | Alfi driver agreement |
| 2.6002 | Alonzo Sanders | 319 Miami Street | Park Forest | IL | 60466 | Alfi driver agreement |
| 2.6003 | Annette Sanders | 4567 Lake Grove Lane | Dallas | TX | 75211 | Alfi driver agreement |
| 2.6004 | Chris Sanders | . | . | . | | Alfi driver agreement |
| 2.6005 | Orlena Sanders | 16021 Biltmore Avenue Apt 538 | Pflugerville | TX | 78660 | Alfi driver agreement |
| 2.6006 | Wymon Sanders | 210 Rively Ave | Collingdale | PA | 19023 | Alfi driver agreement |
| 2.6007 | Kulvinder Sandhu | 9636 Bryan place | Crown Point | IN | 46307 | Alfi driver agreement |
| 2.6008 | Diego Sandoval | 3815 Susan Dr Apt P13 | San Bruno | CA | 94066 | Alfi driver agreement |
| 2.6009 | Eddy Sandoval | 2002 Avalon Dr | Randolph | MA | 02368 | Alfi driver agreement |
| 2.6010 | Edgar Sandoval | 11335 sherman way | Sun Valley | CA | 91343 | Alfi driver agreement |
| 2.6011 | Juan Sandoval | 1749 Fulfillment Dr | Kissimmee | FL | 34744 | Alfi driver agreement |
| 2.6012 | Newman Sandoval | 6800 Gaston Rd #1313 | Katy | TX | 77494 | Alfi driver agreement |
| 2.6013 | Abdoul Sanfo | 6160 Elm St Apt 2405 | Houston | TX | 77081 | Alfi driver agreement |
| 2.6014 | Kubenthiran Sangaran | 246 N 7th Street | San Jose | CA | 95112 | Alfi driver agreement |
| 2.6015 | Rufai Sani | 3756 Locust St. | Riverside | CA | 92501 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6016 | Alejandro Sankaran-Garcia | 7001 E. Palm Ln. #111 | Scottsdale | AZ | 85257 | Alfi driver agreement |
| 2.6017 | Carl Sanon | 327 Hamilton St. Apt 2 | Worcester | MA | 01604 | Alfi driver agreement |
| 2.6018 | Swann Sanso | 2009 CERRITOS AVE. C | Long Beach | CA | 90806 | Alfi driver agreement |
| 2.6019 | Camilo Santana | 7818 Crosswater Trail #4102 | Windermere | FL | 34787 | Alfi driver agreement |
| 2.6020 | Francisco Santana | 4 Pearly Lane | Gardner | MA | 01440 | Alfi driver agreement |
| 2.6021 | George Santana | 2383 S Vaughn Way Apt 109 | Aurora | CO | 80014 | Alfi driver agreement |
| 2.6022 | Jacqueline Santana | 23646 SW 111th Ct | Homestead | FL | 33032 | Alfi driver agreement |
| 2.6023 | Manuel Santana | 4222 S 104th Ave | Tollesson | AZ | 85353 | Alfi driver agreement |
| 2.6024 | Nicolas Santana | 130 E 70th St | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.6025 | Pedro Santana | 2331 N Central Ave #106 | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.6026 | Yordani Santana | 3401 Ocee St Apt 1513 | Houston | TX | 77063 | Alfi driver agreement |
| 2.6027 | Angel Santiago | 1730 East Main Street | Millville | NJ | 08332 | Alfi driver agreement |
| 2.6028 | Antonio Santiago | 4985 Cason Cove Dr Apt 312 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.6029 | Felix Santiago | 7114 Glass St | Houston | TX | 77016 | Alfi driver agreement |
| 2.6030 | Fernando Santiago | 6022 Bellfort St | Houston | TX | 77033 | Alfi driver agreement |
| 2.6031 | Leonard Santiago | 1114 N 2ND ST | Harrisburg | PA | 17102 | Alfi driver agreement |
| 2.6032 | Robert Santiago | 454 Windmeadows Street | Altimonte Springs | FL | 32701 | Alfi driver agreement |
| 2.6033 | Roberto Santiago | 765 Geary Street 401 | San Francisco | CA | 94109 | Alfi driver agreement |
| 2.6034 | Rodolfo Santiago | 25 N El Molino St Apt L | Alhambra | CA | 91801 | Alfi driver agreement |
| 2.6035 | Carlos Santibanez | 1 Quail Summit Cir | Pomona | CA | 91766 | Alfi driver agreement |
| 2.6036 | David Santiesteban | 10508 Marsanne Pl | Riverview | FL | 33578 | Alfi driver agreement |
| 2.6037 | Kevin Santin | 9128 burke St Apt 236 | Pico Rivera | CA | 90660 | Alfi driver agreement |
| 2.6038 | James Santonelli | 709 Massena Ave | Waukegan | IL | 60085 | Alfi driver agreement |
| 2.6039 | Alejandra Santos | 12203 Old Walters Rd 937 | Houston | TX | 77014 | Alfi driver agreement |
| 2.6040 | Allen Santos | 39 Haverhill St. | Lawrence | MA | 01840 | Alfi driver agreement |
| 2.6041 | Angel Santos | 3250 W Le Moyne St | Chicago | IL | 60651 | Alfi driver agreement |
| 2.6042 | Berner Santos | 5520 Gage Avenue | Bell Gardens | CA | 90201 | Alfi driver agreement |
| 2.6043 | Irlan Santos | 650 HuntingtonAve Apt. 11G | Boston | MA | 02115 | Alfi driver agreement |
| 2.6044 | Luiz Santos | 20810 Wallingford Square Apt 201 | Sterling | VA | 20165 | Alfi driver agreement |
| 2.6045 | Manoel Santos | 6001 N Kenmore, 510 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.6046 | Veronica Santos | 1640 Hickorry Tree Rd Apt 159 | Mesquite | TX | 75149 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.6047 | Johan Santoyo | 3436 Freedom Drive | Hollywood | FL | 33021 | Alfi driver agreement |
| 2.6048 | Nashat Sanuri | 25280 Arrowroot Terrace | Chantilly | VA | 20152 | Alfi driver agreement |
| 2.6049 | Shirley Sanz | 14 Idaho Way | Henderson | NV | 89015 | Alfi driver agreement |
| 2.6050 | Damber Sapkota | 5326 Lisbon St | Denver | CO | 80249 | Alfi driver agreement |
| 2.6051 | Suraj Sapkota | 320 Cedar st | Millbrae | CA | 94030 | Alfi driver agreement |
| 2.6052 | Christopher Sapon | 2520 N 1st St # 1 | Dekalb | IL | 60115 | Alfi driver agreement |
| 2.6053 | Ahmad Saqib | 16700 Saintsbury Glen 29 | SAN DIEGO | CA | 92127 | Alfi driver agreement |
| 2.6054 | Girish Saraswat | 4919 Daisey Creek Terrace | Beltsville | MD | 20705 | Alfi driver agreement |
| 2.6055 | Josue Saravia | 8127 Ben Ave | North Hollywood | CA | 91605 | Alfi driver agreement |
| 2.6056 | Chino Sardinas | 1142 99th St Apt 4 | Bay Harbor Islands | FL | 33154 | Alfi driver agreement |
| 2.6057 | Emanuel Sardinha | 2625 collins ave # 319 | Miami beach | FL | 33140 | Alfi driver agreement |
| 2.6058 | Abdul Sarferaz | 563 Broadway Apt 70 | El Cajon | CA | 92021 | Alfi driver agreement |
| 2.6059 | Enoch Sark | 5875 Sterling Ct | Cumming | GA | 30040 | Alfi driver agreement |
| 2.6060 | Mehdi Sarmadi | 22204 Victory Blvd # B210 | Woodland Hills | CA | 91367 | Alfi driver agreement |
| 2.6061 | Carlos Sarmiento | 6558 Roswell Rd Apto 1202 | Sandy Springs | GA | 30328 | Alfi driver agreement |
| 2.6062 | Miguel Sarmiento | 3653 W 25th Street APT-12 | Chicago | IL | 60623 | Alfi driver agreement |
| 2.6063 | Caio Sarti | 8525 Tobias Ave Apt 124 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.6064 | Undreya Satchell | 2713 Baylor Dr. | Rowlett | TX | 75088 | Alfi driver agreement |
| 2.6065 | Farhad Sattari | 2751 Monument Blvd Apt- 66 | Concord | CA | 94520 | Alfi driver agreement |
| 2.6066 | Isaac Satterwhite | 312 Chateau Woods Pkwy Dr | Conroe | TX | 77385 | Alfi driver agreement |
| 2.6067 | Shokhrukh Sattorberdev | . | . | . | | Alfi driver agreement |
| 2.6068 | Michael Saucedo | 18333 Roehampton Dr Apt 1012 | Dallas | TX | 75252 | Alfi driver agreement |
| 2.6069 | Kaitlyn Saunders | 170 northside dr sw apt 403 | Atlanta | GA | 30313 | Alfi driver agreement |
| 2.6070 | Harouna Savadogo | 11542 Lockwood Drive B2 | Silver Spring | MD | 20904 | Alfi driver agreement |
| 2.6071 | Kevin Savage | . | . | . | | Alfi driver agreement |
| 2.6072 | Kevin Savage | 750 E 3rd St Unit U21 | Pomona | CA | 91766 | Alfi driver agreement |
| 2.6073 | Chatpon Savanaporn | 4857 N Paulina St #1 | Chicago | IL | 60640 | Alfi driver agreement |
| 2.6074 | Jennifer Savit | 252 Magdalena Cir #C | Corona | CA | 92882 | Alfi driver agreement |
| 2.6075 | Oliver Sawyer | 6667 De Moss Dr | Houston | TX | 77074 | Alfi driver agreement |
| 2.6076 | Venu Sayani | 1437 Crimson LN | Yorkville | IL | 60560 | Alfi driver agreement |
| 2.6077 | Omar Sayed | 16300 Ledgemont Ln #1504 | Addison | TX | 75001 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.6078 | Zabiullah Sayedkhaily | 3804 Madison Avenue Apt-24 | North Highlands | CA | 95660 | Alfi driver agreement |
| 2.6079 | Ronaldo Sazon | 10015 Beverly Dr Apt 408 | Skokie | IL | 60076 | Alfi driver agreement |
| 2.6080 | Chad Schaeffer | 4450 Meadow Creek Cir | Sarasota | FL | 34233 | Alfi driver agreement |
| 2.6081 | Gary Schafer | 2544 Stonehenge Drive | Aurora | IL | 60502 | Alfi driver agreement |
| 2.6082 | Cole Schamber | 33761 WINDJAMMER Dr. | Dana Point | CA | 92629 | Alfi driver agreement |
| 2.6083 | Adam Scher | 824 Green Ridge Circle | Langhorne | PA | 19053 | Alfi driver agreement |
| 2.6084 | Troy Schimek | 2908 Open Sky Way | Castle Rock | CO | 80109 | Alfi driver agreement |
| 2.6085 | Chris Schlagal | 16689 East Hammon | Montgomery | TX | 77316 | Alfi driver agreement |
| 2.6086 | Isaac Schle | 2630 Kenridge Pkwy | Decatur | GA | 30032 | Alfi driver agreement |
| 2.6087 | Adam Schmitz | 9025 Jumping Jacks Ave | Las Vegas | NV | 89178 | Alfi driver agreement |
| 2.6088 | Brooke Schreiber | 20220 Zion Ave., Unit A | Cornelius | NC | 28031 | Alfi driver agreement |
| 2.6089 | David Schwartz | 1140 Detroit Ave. Apt 3 | Concord | CA | 94520 | Alfi driver agreement |
| 2.6090 | Denise Schwarz Gaeta | 338 Jamaica Boulevard | Toms River | NJ | 08757 | Alfi driver agreement |
| 2.6091 | Frankie Scinto | 3600 N Lake Shore Dr, Unit 518 | Chicago | IL | 60613 | Alfi driver agreement |
| 2.6092 | EMANUEL SCIPIO | 5813 CEDARHURST STREET | Philadelphia | PA | 19143 | Alfi driver agreement |
| 2.6093 | Peter Scislo | 13513 Constellation Dr. | Manor | TX | 78653 | Alfi driver agreement |
| 2.6094 | Chevanne Scott | 2291 Surrey Trail | Atlanta | GA | 30349 | Alfi driver agreement |
| 2.6095 | Eric Scott | 18929 Tomball Parkway Apt 433 | Houston | TX | 77070 | Alfi driver agreement |
| 2.6096 | Theresa Scott | 1810 W. Susquehanna Ave | Philadelphia | PA | 19121 | Alfi driver agreement |
| 2.6097 | Wayne Scott | 1002 Wall St | Houston | TX | 77088 | Alfi driver agreement |
| 2.6098 | Willie Scott | 751 Thornton Way Apt 139 | Alexandria | VA | 22314 | Alfi driver agreement |
| 2.6099 | Joseph Scroggins | 559 S. Belt Line Road Apt D | Grand Prairie | TX | 75051 | Alfi driver agreement |
| 2.6100 | Joseph Scruggs | 3550 Paradise Rd unit 474 | Las Vegas | NV | 89169 | Alfi driver agreement |
| 2.6101 | Ayman Seaf | 12650 California St Spc 45 | Yucaipa | CA | 92399 | Alfi driver agreement |
| 2.6102 | Patrice Seamster | 655 NE 149th Street | Miami | FL | 33161 | Alfi driver agreement |
| 2.6103 | Lounis Seddak | 2900 South Poplar Ave. 1R | Chicago | IL | 60608 | Alfi driver agreement |
| 2.6104 | Bobbie Sedwick | 8537 Rindge Road | Polk City | FL | 33868 | Alfi driver agreement |
| 2.6105 | Michael Sedzro | 16204 E Alameda Pl Apt # 202 | Aurora | CO | 80017 | Alfi driver agreement |
| 2.6106 | Ricardo Segarra | 3303 North Lakeview Drive, Apt. 2811 | Tampa | FL | 33618 | Alfi driver agreement |
| 2.6107 | Bismar Segura | . | . | . | | Alfi driver agreement |
| 2.6108 | Eduardo Segura | 7549 Stonebrook Pkwy Apt 3009 | Frisco | TX | 75034 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6109 | Luis Segura | 326 Bay Ridge Dr | Daly City | CA | 94014 | Alfi driver agreement |
| 2.6110 | Federico Segura Cravioto | 8787 Woodway Drive Apt 5306 | Houston | TX | 77063 | Alfi driver agreement |
| 2.6111 | Brook Seifu | 2120 Pine Rd | Snellville | GA | 30078 | Alfi driver agreement |
| 2.6112 | Jonathan Sekalagala | 356 LINCOLN ST., # 6 | Waltham | MA | 02451 | Alfi driver agreement |
| 2.6113 | Wohamar Self | 1300 N Custer Rd  apt 8129 | Allen | TX | 75013 | Alfi driver agreement |
| 2.6114 | Michael Selmon | 3383 Peachtree Corners Cir Apt P | Peachtree Corners | GA | 30092 | Alfi driver agreement |
| 2.6115 | Lawrence Semugooma | 7 Totman Drive 10 | Woburn | MA | 01801 | Alfi driver agreement |
| 2.6116 | Rony Semyonov | 5794 Fairhaven Ave | Woodland Hills | CA | 91367 | Alfi driver agreement |
| 2.6117 | Natarajan Sengunthamudaliar | 1559 S Wolf Rd Apt 202 | Prospect Heights | IL | 60070 | Alfi driver agreement |
| 2.6118 | Abdessalem Sennia | 23223 Gosling Rd Apt 7306 | Spring | TX | 77389 | Alfi driver agreement |
| 2.6119 | Rodrigo Sepulveda | 8249 Chatham Manor Blvd #11101 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.6120 | Joel Seraphin | 40 Hiawatha Rd # 3 | Mattapan | MA | 02126 | Alfi driver agreement |
| 2.6121 | Petro Sereda | 6964 1/2 N Sheridan Rd. Apt 2B | Chicago | IL | 60626 | Alfi driver agreement |
| 2.6122 | Gina Serieux | 1302 E Kilpatrick Ave #1018 | Cleburne | TX | 76031 | Alfi driver agreement |
| 2.6123 | Gerardo Serna | 14615 Chadron Ave. #4 | Gardena | CA | 90249 | Alfi driver agreement |
| 2.6124 | Timothy Serna | 4113 Skate Ct Apt-B | Great Lakes | IL | 60088 | Alfi driver agreement |
| 2.6125 | Felix Serrano | 1026 N Huntington St. | San Fernando | CA | 91340 | Alfi driver agreement |
| 2.6126 | Javier Serrano | 11656 Dos Palmas Rd | Victorville | CA | 92392 | Alfi driver agreement |
| 2.6127 | Johany Serrano | 1321 Carey Glen Circle | Orlando | FL | 32824 | Alfi driver agreement |
| 2.6128 | Jose Serrano | 8104 Simi Ct | Sacramento | CA | 95828 | Alfi driver agreement |
| 2.6129 | Josefina Serrano | 1200 N Lamb Blvd Spc 76 | Las Vegas | NV | 89110 | Alfi driver agreement |
| 2.6130 | Yosbel Serrano | 16006 NW 38th pl | Opa Locka | FL | 33054 | Alfi driver agreement |
| 2.6131 | Jose Serrano Buenrostro | 1200 N Lamb Blvd SPC 76 | Las Vegas | NV | 89110 | Alfi driver agreement |
| 2.6132 | Maria Servellon | 4343 S Picadilly St #9-203 | Aurora | CO | 80015 | Alfi driver agreement |
| 2.6133 | Elizabeth Session | 878 S. Chambers Rd X104 | Aurora | CO | 80017 | Alfi driver agreement |
| 2.6134 | Keith Seth | 340 Tiger Lily Dr. | Middletown | DE | 19709 | Alfi driver agreement |
| 2.6135 | Gurvinder Sethi | 9369 Breamore Ct | Laurel | MD | 20723 | Alfi driver agreement |
| 2.6136 | Larry Settle | 20219 Pinefield Ct | Humble | TX | 77338 | Alfi driver agreement |
| 2.6137 | Jose Severino | 2010 Winrock Blvd #629 | Houston | TX | 77057 | Alfi driver agreement |
| 2.6138 | Arman Sevoyan | 113 N chevy chase dr unit H | Glendale | CA | 91206 | Alfi driver agreement |
| 2.6139 | Sakif Sezan | 6403 Sierra Blanca Dr #1008 | Houston | TX | 77083 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6140 | Kareem Shaaban | 10318 Commonwealth Blvd | Fairfax | VA | 22032 | Alfi driver agreement |
| 2.6141 | Ezzat Shafaie | 2701 W Arthur Ave Apt 2 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.6142 | Noorullah Shafaq | 415 Maple Street D | Chico | CA | 95928 | Alfi driver agreement |
| 2.6143 | Ali Shafiee | 29727 Niguel Rd Apt E | Laguna Niguel | CA | 92677 | Alfi driver agreement |
| 2.6144 | Khalid Shaga | 14000 The Lakes Blvd apt 511 | Pflugerville | TX | 78660 | Alfi driver agreement |
| 2.6145 | Akash Shah | 1111 W Hollywood Avenue, APT 509 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.6146 | Anil Shah | 463 Crespi Pl. | San Lorenzo | CA | 94580 | Alfi driver agreement |
| 2.6147 | Haider Shah | 7711 Hornbeam Drive | Elkridge | MD | 21075 | Alfi driver agreement |
| 2.6148 | Hasan Shah | 8653 Niles Center Rd Unit D | Skokie | IL | 60077 | Alfi driver agreement |
| 2.6149 | Khushal Shah | 4021 W Belle Plaine Ave | Chicago | IL | 60641 | Alfi driver agreement |
| 2.6150 | Sayed Shah | 400 New River Rd APT 110 | Manville | RI | 02838 | Alfi driver agreement |
| 2.6151 | Sayed Shah | 22 Roosevelt | Irvine | CA | 92620 | Alfi driver agreement |
| 2.6152 | Attaullah Shahi | 9000 Fondren Rd Apt. c198 | Houston | TX | 77074 | Alfi driver agreement |
| 2.6153 | Osama Shahin | 621 Independence Ave | Westmont | IL | 60559 | Alfi driver agreement |
| 2.6154 | Randa Shahin | 1365 Castlemont Ave Apt 31 | San Jose | CA | 95128 | Alfi driver agreement |
| 2.6155 | Hayder Shakarchi | 13662 Choisser Ln | Lakeside | CA | 92040 | Alfi driver agreement |
| 2.6156 | Muhammad Shakil | 7726 Sorbete Drive | Houston | TX | 77083 | Alfi driver agreement |
| 2.6157 | Makaveli Shakur | 8915 Kindle Wood Dr | Houston | TX | 77099 | Alfi driver agreement |
| 2.6158 | Mohammad Shakur | 6451 N Artesian Ave Apt 1 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.6159 | Odei Shalabi | 7704 79th Place | Bridgeview | IL | 60455 | Alfi driver agreement |
| 2.6160 | Israel Shamir | 500 Tapawingo Rd SW | Vienna | VA | 22180 | Alfi driver agreement |
| 2.6161 | Ryan Shannon | 3230 W Little York Rd Apt 1212 | Houston | TX | 77091 | Alfi driver agreement |
| 2.6162 | Shahriaz Shaon | 4008 18th St S | Arlington | VA | 22204 | Alfi driver agreement |
| 2.6163 | Wazir Sharif | 4701 Flat Shoals Rd Apt. 15-A | Union City | GA | 30291 | Alfi driver agreement |
| 2.6164 | Muhammad Sharifi | 9221 Amberton Pkwy Apt-216 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.6165 | Zafar Sharifi | 22845 High St. Hayward | Hayward | CA | 94541 | Alfi driver agreement |
| 2.6166 | Mayank Sharma | 105 Accolade Dr | San Leandro | CA | 94577 | Alfi driver agreement |
| 2.6167 | Yogeah Sharma | 1515 Colby Ave #216 | Los Angeles | CA | 90025 | Alfi driver agreement |
| 2.6168 | Terry Shaw | 44209 W NEELY Dr | Maricopa | AZ | 85138 | Alfi driver agreement |
| 2.6169 | Darryl Shedrick | 435 Dorchester Bend Ave unit 101 | North Las Vegas | NV | 89032 | Alfi driver agreement |
| 2.6170 | Joseph Shehata | 4928 Beauregard St Apt 204 | Alexandria | VA | 22312 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.6171 | Faisal Sheikh | 505 Rocky Springs Dr | Mckinney | TX | 75071 | Alfi driver agreement |
| 2.6172 | Boris Sheinin | 14343 Burbank Blvd. Apt, 205 | Van Nuys | CA | 91401 | Alfi driver agreement |
| 2.6173 | Olena Shelayeva | 15 N Dryden Pl Apt 1H | Arlington Heights | IL | 60004 | Alfi driver agreement |
| 2.6174 | Wesley Sheldon | 13502 Harpers Bridge | Houston | TX | 77041 | Alfi driver agreement |
| 2.6175 | Jim Shelton | . | . | . | | Alfi driver agreement |
| 2.6176 | Sam Shenasi | . | . | . | | Alfi driver agreement |
| 2.6177 | David Shenkman | 110 Glan Arbor Rd. | Havertown | PA | 19083 | Alfi driver agreement |
| 2.6178 | Kerestena Shenouda | 42 Summitridge Ct | Pittsburg | CA | 94565 | Alfi driver agreement |
| 2.6179 | Chris Shephard | 1216 Briarwood Blvd | Arlington | TX | 76013 | Alfi driver agreement |
| 2.6180 | Dalvi Shephard | 210 S 36th St | Camden | NJ | 08105 | Alfi driver agreement |
| 2.6181 | Eric Shepherd | 626-664-9445 1148 N Wilson | Pasadena | CA | 91104 | Alfi driver agreement |
| 2.6182 | Reuben Shepherd | 1434 W 67th St | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.6183 | Danielle Sheppard | 2750 Kinsey Ave | Baltimore | MD | 21223 | Alfi driver agreement |
| 2.6184 | Louis Sheppard | 56 Harcourt Dr #2 | Hamilton | NJ | 08610 | Alfi driver agreement |
| 2.6185 | Yasmin Sher | . | . | . | | Alfi driver agreement |
| 2.6186 | Sayed Sherazi | 10806 Clover Court | Manassas | VA | 20109 | Alfi driver agreement |
| 2.6187 | Syed Sherazi | 25 N Main St #302 | Middleboro | MA | 02346 | Alfi driver agreement |
| 2.6188 | Baldev Shergill | 27314 Tyrrell Ave # A7 | Hayward | CA | 94544 | Alfi driver agreement |
| 2.6189 | Ang Sherpa | 5547 Carlos Ave | Richmond | CA | 94804 | Alfi driver agreement |
| 2.6190 | Nima Sherpa | 2215 Brookhaven Ct | San Pablo | CA | 94806 | Alfi driver agreement |
| 2.6191 | Ram Sherpa | 6343 W Touhy Ave. | Chicago | IL | 60646 | Alfi driver agreement |
| 2.6192 | Talib Sherwani | 1504 River Oaks Circle 127 | Wylie | TX | 75098 | Alfi driver agreement |
| 2.6193 | Barton Sherwood | . | Phoenix | AZ | | Alfi driver agreement |
| 2.6194 | Houssam Shibly | 6121 Winsome Ln Apt 14C | Houston | TX | 77057 | Alfi driver agreement |
| 2.6195 | Kenneth Shiga | 291 ANDESITE TRL | Buda | TX | 78610 | Alfi driver agreement |
| 2.6196 | ABD Shinwari | 605 Masterson Pass apt 1327 | Austin | TX | 78753 | Alfi driver agreement |
| 2.6197 | Nasirulhaq Shinwari | 21026 N 66th Ln | Glendale | AZ | 85308 | Alfi driver agreement |
| 2.6198 | William Shipp | 10230 Darby Ave Apt 4 | Inglewood | CA | 90303 | Alfi driver agreement |
| 2.6199 | Salman Shirazi | 1044 Camino La Costa, Apt 2139 | Austin | TX | 78752 | Alfi driver agreement |
| 2.6200 | Baktash Shirzad | 4774 Southland Ave | Alexandria | VA | 22312 | Alfi driver agreement |
| 2.6201 | Munawar Shiwani | 2611 Belmont Park Ln | Rosenberg | TX | 77469 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.6202 | Hamza Shoaib | 2120 R W Bivens Ln | Fort Worth | TX | 76105 | Alfi driver agreement |
| 2.6203 | Malik Shoaib | 3445 Spring Mesa Dr | Snellville | GA | 30039 | Alfi driver agreement |
| 2.6204 | Ali Shoble | 1025 Decatur St Apt 314 | Denver | CO | 80204 | Alfi driver agreement |
| 2.6205 | Romal Shokori | 2440 Cottage Way Apt 115 | Sacramento | CA | 95825 | Alfi driver agreement |
| 2.6206 | Mary Shomuyiwa | 6354 Shannon Parkway Apartment 28D | Atlanta | GA | 30291 | Alfi driver agreement |
| 2.6207 | Brenda Short | 22270 W Desert Bloom St | Buckeye | AZ | 85326 | Alfi driver agreement |
| 2.6208 | Bardan Shrestha | 57 Meridian St #1 | Malden | MA | 01801 | Alfi driver agreement |
| 2.6209 | Bimal Shrestha | 15455 Point Northwest Blvd., Apt 503 | Houston | TX | 77095 | Alfi driver agreement |
| 2.6210 | Deepak Shrestha | 6030 N Sheridan rd #404 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.6211 | Netra Shrestha | 5030 Valley Crest Dr #74 | Concord | CA | 94521 | Alfi driver agreement |
| 2.6212 | Penpa Shrestha | 1726 Raleo Ave | Rowland Heights | CA | 91748 | Alfi driver agreement |
| 2.6213 | Rajendra Shrestha | 62 Highland Ave. #C9 | Somerville | MA | 02143 | Alfi driver agreement |
| 2.6214 | Sagar Shrestha | 3250 Santa Clara Ave | El Cerrito | CA | 94530 | Alfi driver agreement |
| 2.6215 | Sudeen Shrestha | 8128 Ross Lake Dr | Fort Worth | TX | 76137 | Alfi driver agreement |
| 2.6216 | Tej Shrestha | 215 Riverside Ave | Medford | MA | 02155 | Alfi driver agreement |
| 2.6217 | Tharendra Shrestha | 7411 Norwalk Blvd #34 | Whittier | CA | 90606 | Alfi driver agreement |
| 2.6218 | Elvin Shtayner | 3464 N Knox Ave. | Chicago | IL | 60641 | Alfi driver agreement |
| 2.6219 | Ahmad Shukoori | 29237 Albatross Rd. | Hayward | CA | 94545 | Alfi driver agreement |
| 2.6220 | Normohamad Shukur | 2417 W Arthur Ave Apt-2 | Chicago | IL | 60645 | Alfi driver agreement |
| 2.6221 | James Shutt | . | . | . | | Alfi driver agreement |
| 2.6222 | Anil Siataula | 6 Tahoe View Crt. | Sacramento | CA | 95835 | Alfi driver agreement |
| 2.6223 | Osman Siddiqui | 6166 Leesburg Pike Apt A207 | Falls Church | VA | 22044 | Alfi driver agreement |
| 2.6224 | Carlos Sierra | 11401 NW 89th St Apt 109 | Doral | FL | 33178 | Alfi driver agreement |
| 2.6225 | Christopher Sierra | 13410 Branford ST | Arleta | CA | 91331 | Alfi driver agreement |
| 2.6226 | Justo Sierra | 4378 W 142nd Apt. C | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.6227 | Francisco Sierra Rivera | 330 Colonade Ct | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.6228 | Kim Sik | 1941 S Bronson Ave | Los Angeles | CA | 90018 | Alfi driver agreement |
| 2.6229 | Elizabeth Silguero | 7901 Cambridge Street Apt 119 | Houston | TX | 77054 | Alfi driver agreement |
| 2.6230 | Moses Silguero | 1350 Wonder World Drive | San Marcos | TX | 78666 | Alfi driver agreement |
| 2.6231 | Adilson Silva | 99 Arlington St. Apt 2 | Framingham | MA | 01702 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6232 | Carlos Silva | 1434 Marcie Circle Building 14 | South San Francisco | CA | 94080 | Alfi driver agreement |
| 2.6233 | Edgardo Silva | 2160 Hassell Rd Apt108 | Hoffman Estates | IL | 60169 | Alfi driver agreement |
| 2.6234 | Javier Silva | 10650 Mountain View Ave #403 | Redlands | CA | 92373 | Alfi driver agreement |
| 2.6235 | Joaquin Silva | 6503 S Claremont Ave | Chicago | IL | 60636 | Alfi driver agreement |
| 2.6236 | Joshua Silva | 2504 Maricopa Avenue | Richmond | CA | 94804 | Alfi driver agreement |
| 2.6237 | Juan Silva | 12830 Waltham St | Baldwin Park | CA | 91706 | Alfi driver agreement |
| 2.6238 | Nereo Silva | 6327 Miles Ave #6327 | Huntington Park | CA | 90255 | Alfi driver agreement |
| 2.6239 | Noxoli Silva | 15400 S Williams Ave | Compton | CA | 90221 | Alfi driver agreement |
| 2.6240 | Noxoli Silva | 15400 S Williams Ave | Compton | CA | 90221 | Alfi driver agreement |
| 2.6241 | Patricia Silva | 5621 Apgar St | Houston | TX | 77032 | Alfi driver agreement |
| 2.6242 | Ricardo Silva | 1783 E San Bernardino Ave #B | San Bernardino | CA | 92408 | Alfi driver agreement |
| 2.6243 | Tiago Silva | 249 Milton Ave. | San Bruno | CA | 94066 | Alfi driver agreement |
| 2.6244 | Vinicius Silva | 1181 Foster City Blvd Apt -1 | Foster City | CA | 94404 | Alfi driver agreement |
| 2.6245 | Eric Silveira | 242 Rock St | Fall River | MA | 02720 | Alfi driver agreement |
| 2.6246 | Bulmaro  Silverio | 143 w 84th Pl | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.6247 | Robel Sima | 1200 S. Monaco PKWY Unit 20 | Denver | CO | 80224 | Alfi driver agreement |
| 2.6248 | Rajahot Simamora | 23373 E Chenango Pl | Aurora | CO | 80016 | Alfi driver agreement |
| 2.6249 | Rene Simbana | 306 N Briar Rdg | Woodstock | GA | 30189 | Alfi driver agreement |
| 2.6250 | Reyden Simblante | 9319 Victoria Lane | Tampa | FL | 33610 | Alfi driver agreement |
| 2.6251 | Filip Simic | 429 Lenox Ave. | Miami Beach | FL | 33139 | Alfi driver agreement |
| 2.6252 | Kevin Simkins | 633 Fiesta Cir | Irving | TX | 75063 | Alfi driver agreement |
| 2.6253 | Damisha Simmons | 201 Smoketree Plaza #229 | North Aurora | IL | 60542 | Alfi driver agreement |
| 2.6254 | Marcus Simmons | 21619 Mossey Pines Ct | Humble | TX | 77338 | Alfi driver agreement |
| 2.6255 | Shalondrel Simmons | 2626 Creek Terrace Dr | Missouri City | TX | 77459 | Alfi driver agreement |
| 2.6256 | Lorenzo Simms | 1616 N Springfield Ave. 2nd floor | Chicago | IL | 60647 | Alfi driver agreement |
| 2.6257 | Alaric Simon | 11629 S Wilton Pl | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.6258 | Eric Simon | 5810 Lakeside Dr. | Margate | FL | 33063 | Alfi driver agreement |
| 2.6259 | Joseph Simplice | 1555 NE 121 St Apt S211 | Miami | FL | 33161 | Alfi driver agreement |
| 2.6260 | Ben Simpson | 601 Senoia Rd Unit 1 | Fairburn | GA | 30213 | Alfi driver agreement |
| 2.6261 | Devon Simpson | 5134 Miller Woods Dr | Decatur | GA | 30035 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.6262 | Diamond Simpson | 355 Brannigan Ct | Union City | GA | 30291 | Alfi driver agreement |
| 2.6263 | Diana Simpson | 607 Senator Rd | Douglasville | GA | 30134 | Alfi driver agreement |
| 2.6264 | Job Sims | 2275 East 21st Street Apt. N | Signal Hill | CA | 90755 | Alfi driver agreement |
| 2.6265 | Kenneth Sims | 12424 S. Ashland Ave. | Calumet Park | IL | 60827 | Alfi driver agreement |
| 2.6266 | Ryan Sims | 7522 N Hoyne apt GN | Chicago | IL | 60645 | Alfi driver agreement |
| 2.6267 | Toyla Sims | 2222 s stewart ave apt 1e | Lombard | IL | 60148 | Alfi driver agreement |
| 2.6268 | Thiraviyarajah Singarajah | 30 Shattuck Rd., Apt 2222 | Andover | MA | 01810 | Alfi driver agreement |
| 2.6269 | Radhesh Singari | 2323 Chichester Ave | Boothwyn | PA | 19061 | Alfi driver agreement |
| 2.6270 | Alfaaz Singh | 14062 MONTGOMERY DR | Westminster | CA | 92683 | Alfi driver agreement |
| 2.6271 | Amandeep Singh | 3900 Southcentre Blvd B15 | Tukwila | WA | 98188 | Alfi driver agreement |
| 2.6272 | Darshan Singh | 5260 Eliot Street | Denver | CO | 80221 | Alfi driver agreement |
| 2.6273 | Gagandeep Singh | 3802 Underwood Drive Apt 4 | San Jose | CA | 95117 | Alfi driver agreement |
| 2.6274 | Guneet Singh | 12327 se 260th pl | Kent | WA | 98030 | Alfi driver agreement |
| 2.6275 | Gurdev Singh | 433 N 33rd St A18 | Sanjose | CA | 95133 | Alfi driver agreement |
| 2.6276 | Gurpreet Singh | 11545 W Grand Ave Apt 4 | Melrose Park | IL | 60164 | Alfi driver agreement |
| 2.6277 | Inderpreet Singh | 17171 Roscoe Blvd | Northridge | CA | 91325 | Alfi driver agreement |
| 2.6278 | Jasbir Singh | 2321 Royal Ann Dr. | Union City | CA | 94587 | Alfi driver agreement |
| 2.6279 | Maninder Singh | 10121 Buford Ave APT 54 | Los Angeles | CA | 90304 | Alfi driver agreement |
| 2.6280 | Nidhan Singh | 12207 W 2nd Pl Apt 7108 | Lakewood | CO | 80228 | Alfi driver agreement |
| 2.6281 | Nirmal Singh | 23601 Golden Springs Dr Unit 13A | Diamond Bar | CA | 91765 | Alfi driver agreement |
| 2.6282 | Rajdev Singh | 1972 Swift Ct. | Hayward | CA | 94545 | Alfi driver agreement |
| 2.6283 | Satendra Singh | 16183 Ashland Ave Apt 233 | San Lorenzo | CA | 94580 | Alfi driver agreement |
| 2.6284 | Satpal Singh | 70 Rosedale Dr | Bridgeton | NJ | 08302 | Alfi driver agreement |
| 2.6285 | Tarvinder Singh | 18430 Arline Ave apt 8 Apt. 8 | Artesia | CA | 90701 | Alfi driver agreement |
| 2.6286 | Guillermo Sinning | 995 NW 132 ND ST | North Miami | FL | 33168 | Alfi driver agreement |
| 2.6287 | Ranjan Siriwardana | 9919 W Midland Way | Fredericksburg | VA | 22408 | Alfi driver agreement |
| 2.6288 | Sofiane Sisaber | 1522 Mckean St | Philadelphia | PA | 19145 | Alfi driver agreement |
| 2.6289 | Carlos Sisiruca | 14825 SW 80th ST Apt, #204 | Miami | FL | 33193 | Alfi driver agreement |
| 2.6290 | Maria Sison | 6623 Grove Field Ln | Houston | TX | 77084 | Alfi driver agreement |
| 2.6291 | Shane Sison | 2580 Se 1St Ave Lot 113 | Ocala | FL | 34471 | Alfi driver agreement |
| 2.6292 | Pongkamora Sisowath | 9203 Rosecran Ave | Bellflower | CA | 90706 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6293 | Darian Sixx | 1226 TAMARIND AVE #1 | Los Angeles | CA | 90038 | Alfi driver agreement |
| 2.6294 | Tarik Siyas | 2448 Hardwood Rd Apt 344 | Bedford | TX | 76021 | Alfi driver agreement |
| 2.6295 | Eli Skaff | .5108 W Henderson | Chicago | IL | 60641 | Alfi driver agreement |
| 2.6296 | Elnor Skiba | . | . | . | | Alfi driver agreement |
| 2.6297 | Mark Skorusa | 13300 Vicarage Drive | Plainfield | IL | 60585 | Alfi driver agreement |
| 2.6298 | Emily Skubik | 721 Sartori Ave Apt B | Torrance | CA | 90501 | Alfi driver agreement |
| 2.6299 | Korlandis Slaughter | 8989 West Road Apt 1216 | Houston | TX | 77064 | Alfi driver agreement |
| 2.6300 | Yassine Slimani | 8814 Jacobs ln | Manassas | VA | 20111 | Alfi driver agreement |
| 2.6301 | Keri Sloan | 3322 Brackenfern Rd | Katy | TX | 77449 | Alfi driver agreement |
| 2.6302 | Aaron Smith | 5031 Germantown Ave Apt 3 | Philadelphia | PA | 19144 | Alfi driver agreement |
| 2.6303 | Antwone Smith | 5256 S. Kostner | Chicago | IL | 60632 | Alfi driver agreement |
| 2.6304 | Ashiea Smith | 1235 E 71st street | Chicago | IL | 60619 | Alfi driver agreement |
| 2.6305 | Benjamin Smith | | | | | Alfi driver agreement |
| 2.6306 | Blair Smith | 3617 Meadowglenn Village, Unit I | Doraville | GA | 30340 | Alfi driver agreement |
| 2.6307 | Brenda Smith | | | | | Alfi driver agreement |
| 2.6308 | Cassy Smith | 601 EDGEWOOD ST NE APT 711 | Washington | DC | 20017 | Alfi driver agreement |
| 2.6309 | Cedric Smith | 2713 Pioneer Lane | Lancaster | TX | 75146 | Alfi driver agreement |
| 2.6310 | Charlie Smith | 1160 Lago Vista W, Apt. 1136 | Farmers Branch | TX | 75234 | Alfi driver agreement |
| 2.6311 | Donald Smith | 710 W 13th St., Apt. G4 | Georgetown | TX | 78626 | Alfi driver agreement |
| 2.6312 | Gregory Smith | 3712 harvest drive | Decatur | GA | 30034 | Alfi driver agreement |
| 2.6313 | Jadarius Smith | 3150 Ronald Reagan Blvd. | Cumming | GA | 30041 | Alfi driver agreement |
| 2.6314 | James Smith | 981 Alfonso Ave | Henderson | NV | 89015 | Alfi driver agreement |
| 2.6315 | James Smith | 20135 Lowe | New Caney | TX | 77357 | Alfi driver agreement |
| 2.6316 | James Smith | 654 3rd Ave | Joliet | IL | 60433 | Alfi driver agreement |
| 2.6317 | James Smith | 615 E Weber Dr Unit A1007 | Tempe | AZ | 85281 | Alfi driver agreement |
| 2.6318 | Joseph Smith | 2791 NW 197th Terr | Miami Gardens | FL | 33056 | Alfi driver agreement |
| 2.6319 | Leslie Smith | 129 W 29th Street | Wilmington | DE | 19802 | Alfi driver agreement |
| 2.6320 | Michael Smith | 2519 Summer Tree Ln. # 2059 | Arlington | TX | 76006 | Alfi driver agreement |
| 2.6321 | Nathan Smith | 4145 Arizona St apt 7 | San Diego | CA | 92104 | Alfi driver agreement |
| 2.6322 | Richard Smith | 2221 W Bonanza Rd Unit 2 | Las Vegas | NV | 89106 | Alfi driver agreement |
| 2.6323 | Robert Smith | 4575 South Frontage Road APT 133 | Hillside | IL | 60162 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|---------------------------------------------------------------------------------------|---------|------|------------------|-----|---------------------------------------------------------------------------------|
| 2.6324 | Ty Smith | 2601 Repsdorph Rd Apt 420 | Seabrook | TX | 77586 | Alfi driver agreement |
| 2.6325 | Korey Smitheram | 3969 S PEPPERTREE CT | GILBERT | AZ | 85297 | Alfi driver agreement |
| 2.6326 | Brysha-Quayla Smith-Tolbert | 434 Capitol St | Vallejo | CA | 94590 | Alfi driver agreement |
| 2.6327 | Tosh Smitrh | 3114 Brookdale Dr. | Kingwood | TX | 77339 | Alfi driver agreement |
| 2.6328 | Michelle Smock | 45220 Stadium Court | Lancaster | CA | 93535 | Alfi driver agreement |
| 2.6329 | James Smokes | 10643 Valley Blvd Suite C 227 | Elmonte | CA | 91731 | Alfi driver agreement |
| 2.6330 | Clinton Sneed | 16755 W Lake Houston Pkwy Apt 12101 | Houston | TX | 77044 | Alfi driver agreement |
| 2.6331 | Tiffany Snell | 3432 Great Trinity Forest Way Apt #1082 | Dallas | TX | 75216 | Alfi driver agreement |
| 2.6332 | David Snyder | 816 dr king rd | Tallapoosa | GA | 30176 | Alfi driver agreement |
| 2.6333 | Warlen Soares | 244 Pepperwood St | Hercules | CA | 94547 | Alfi driver agreement |
| 2.6334 | Mayra Soberanis | 1509 Blake Ave | Los ÃƒÂNgeles | CA | 90031 | Alfi driver agreement |
| 2.6335 | Rovain Sobers | 2050 Meriwood Dr Apt 103 D | Macon | GA | 31211 | Alfi driver agreement |
| 2.6336 | Yurii Sobolevskyi | 7516 W Lawrence Ave 1B | Harwood Heights | IL | 60706 | Alfi driver agreement |
| 2.6337 | Dannys Soca | . | . | . | | Alfi driver agreement |
| 2.6338 | Yeikel Soca | 7543 W 33 Ave | Hialeah | FL | 33018 | Alfi driver agreement |
| 2.6339 | Jorge Socarras | 775 E 31st ST | Hialeah | FL | 33013 | Alfi driver agreement |
| 2.6340 | Seiwaa Sofala | 1248 E 4Th Street Apt 4 | Long Beach | CA | 90802 | Alfi driver agreement |
| 2.6341 | Roberto Sofi | 9416 SW 50th St | Cooper City | FL | 33328 | Alfi driver agreement |
| 2.6342 | Muhammad Sohail | 4051 Cedarwood Ct | Brea | CA | 92823 | Alfi driver agreement |
| 2.6343 | Osnan Solaya | 5128 Panorama Ave | Holiday | FL | 34690 | Alfi driver agreement |
| 2.6344 | Gersson Soldevilla | 443 N Idaho st 2 | San Mateo | CA | 94401 | Alfi driver agreement |
| 2.6345 | Joan Solenzar | . | . | . | | Alfi driver agreement |
| 2.6346 | Rafael Soler | 100 Mass Mills Dr., Apt. 218 | Lowell | MA | 01852 | Alfi driver agreement |
| 2.6347 | Alaa Soliman | 3530 W Del Monte Dr Apt 4 | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.6348 | Ashraf Soliman | 15 Dawn Rd | Maynard | MA | 01754 | Alfi driver agreement |
| 2.6349 | Lugdivan Soliman | 10195 Ancora Cir apt 2103 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.6350 | Dayron Solis | 4444 S Rio Grande Ave Apt #200D | Orlando | FL | 32839 | Alfi driver agreement |
| 2.6351 | Ivan Solis | 3721 S Sepulveda Blvd Unit 3 | Los Angeles | CA | 90034 | Alfi driver agreement |
| 2.6352 | JONATHAN SOLIS | 5704 W 35th St | Cicero | IL | 60804 | Alfi driver agreement |
| 2.6353 | Martin Solis | 918 Victory Lane | Justice | IL | 60458 | Alfi driver agreement |
| 2.6354 | John Solla | 1345 E 12th St Apt 1, | Tulsa | OK | 74120 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6355 | Kenan Solomon | 14222 Dallas Pkwy. Apt 1033 | Dallas | TX | 75254 | Alfi driver agreement |
| 2.6356 | Michael Solomon | 3736 Fountain Ct | North Las Veas | NV | 89032 | Alfi driver agreement |
| 2.6357 | Jose Solorio | 1113 Lombard St | Oxnard | CA | 93033 | Alfi driver agreement |
| 2.6358 | Cristian Solorzano | 1101 Joliet Pl | Oxnard | CA | 93030 | Alfi driver agreement |
| 2.6359 | Elijah Solorzano | 11609 Laurel Ave | Whittier | CA | 90605 | Alfi driver agreement |
| 2.6360 | Erick Solorzano | 15455 Parthenia St Apt 28 | North Hills | CA | 91343 | Alfi driver agreement |
| 2.6361 | Freddy Solorzano | . | Miami | FL | | Alfi driver agreement |
| 2.6362 | Julio Solorzano | 5606 S Sawyer Ave Apt-1 | Chicago | IL | 60629 | Alfi driver agreement |
| 2.6363 | Victor Som | 7321 Parkwood Circle, Unit E | Dublin | CA | 94568 | Alfi driver agreement |
| 2.6364 | Sadik Somjee | 3620 Huffines Blvd #1433 | Carrollton | TX | 75010 | Alfi driver agreement |
| 2.6365 | Young Son | 2631 West Porter Avenue | Fullerton | CA | 92833 | Alfi driver agreement |
| 2.6366 | Steven Sopko | 601 Downsby Lane Apt 229 | Woodstock | GA | 30189 | Alfi driver agreement |
| 2.6367 | Eugenio Soria | 1701 Upland Dr #250 | Houston | TX | 77043 | Alfi driver agreement |
| 2.6368 | Erik Soriano | 44 Rock Valley, # 1 | Everett | MA | 02149 | Alfi driver agreement |
| 2.6369 | Freddy Soriano | 303 W Fisher Ave | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.6370 | Guillermo Soriano | 0N026 Stanley St | Winfield | IL | 60190 | Alfi driver agreement |
| 2.6371 | Abe Sorich | 6709 N California 1E | Chicago | IL | 60645 | Alfi driver agreement |
| 2.6372 | Mario Sorto | 101 w Hillsdale boulevard | San Mateo | CA | 94403 | Alfi driver agreement |
| 2.6373 | Delfin Sosa | 11398 NW 3rd St | Miami | FL | 33172 | Alfi driver agreement |
| 2.6374 | Juan Sosa | . | . | . | | Alfi driver agreement |
| 2.6375 | Maria Sosa | 918 W 40th Pl | Los Angeles | CA | 90037 | Alfi driver agreement |
| 2.6376 | Octavio Sosa | 1500 S. Grand Ave., #406 | Los Angeles | CA | 90015 | Alfi driver agreement |
| 2.6377 | Alejandro Soto | 8622 W Arbor Ave | Littleton | CO | 80123 | Alfi driver agreement |
| 2.6378 | Andy Soto | 36 Surfside Rd APT 9 | Lynn | MA | 01902 | Alfi driver agreement |
| 2.6379 | Benny Soto | 1037 Southern Artery | Quincy | MA | 02169 | Alfi driver agreement |
| 2.6380 | Carlos Soto | 5222 20th St. N. | St. Petersburg | FL | 33704 | Alfi driver agreement |
| 2.6381 | Jonathan Soto | 1309 s 59th ave | Cicero | IL | 60804 | Alfi driver agreement |
| 2.6382 | Mario Soto | 8660 S Gate Ave | South Gate | CA | 90280 | Alfi driver agreement |
| 2.6383 | Widner Soulouque | 586 Edgerly Place | Orlando | FL | 32806 | Alfi driver agreement |
| 2.6384 | Abdoul Soumah | 339 Lester Ave. Unit 5 | Oakland | CA | 94606 | Alfi driver agreement |
| 2.6385 | Bassi Soumare | 821 NW 7th Ave Apt 6 | Hallandale Beach | FL | 33009 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6386 | John Sourn | 5050 E Garford St Apt 60 | Long Beach | CA | 90815 | Alfi driver agreement |
| 2.6387 | Elmahjoub Soussou | 60 Pattison St C14 | Abington | MA | 02351 | Alfi driver agreement |
| 2.6388 | Robert Sowders | 4711 Montclair Hill Ln | Fresno | TX | 77545 | Alfi driver agreement |
| 2.6389 | Leslie Sparks | 14156 E. Hampden Pl | Aurora | CO | 80014 | Alfi driver agreement |
| 2.6390 | Cornelius Spates | 7725 McDowell Rd Apt. 2053 | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.6391 | Bryain Spells | 63 Haddon Ave. | Gibbsborro | NJ | 08026 | Alfi driver agreement |
| 2.6392 | Timothy Spells | 248 Miami St | Park Forest | IL | 60466 | Alfi driver agreement |
| 2.6393 | Henry Spencer | 4674 Charlton Ct | Woodbridge | VA | 22193 | Alfi driver agreement |
| 2.6394 | Matt Spencer | 1705 Reggio Aisle | Irvine | CA | 92606 | Alfi driver agreement |
| 2.6395 | Michael Spencer | 370 Casa Norte Dr., 2071 | North Las Vegas | NV | 89031 | Alfi driver agreement |
| 2.6396 | Sutonius Spicer | 12520 S. Stewart Ave | Chicago | IL | 60628 | Alfi driver agreement |
| 2.6397 | John Spleha | 10282 Boca Entrada Blvd., Apt 107 | Boca Raton | FL | 33428 | Alfi driver agreement |
| 2.6398 | William Spragg | 14600 Huffmeister Rd., Apt. 1106 | Houston | TX | 77429 | Alfi driver agreement |
| 2.6399 | Terry Sprunger | 6386 Vineland Rd apt 302 | Orlando | FL | 32819 | Alfi driver agreement |
| 2.6400 | Salman S-R | 3600 Gateway Dr A608 | Philadelphia | PA | 19145 | Alfi driver agreement |
| 2.6401 | Felicita Ssntos | 765 8th Ave | Redwood City | CA | 94063 | Alfi driver agreement |
| 2.6402 | Josh St John | 1904 Shifting Winds St | Las Vegas | NV | 89117 | Alfi driver agreement |
| 2.6403 | Marilyn Stacy | 4009 W Hwy 199 Lot 37 | Springtown | TX | 76082 | Alfi driver agreement |
| 2.6404 | Michael Stafford | 11523 Buttonwood Ct | Reston | VA | 20191 | Alfi driver agreement |
| 2.6405 | Jeremy Stahn | 1411 Summer St | Houston | TX | 77007 | Alfi driver agreement |
| 2.6406 | Chad Stanford | 4869 Upton | Waldorf | MD | 20602 | Alfi driver agreement |
| 2.6407 | Claudia Stanford | 9739 Beckwood Post Drive | Houston | TX | 77095 | Alfi driver agreement |
| 2.6408 | Nathan Stang | 1300 Crossing Pl., #1031 | Austin | TX | 78741 | Alfi driver agreement |
| 2.6409 | Nathan Starling | 1203 E. 139th St. | Compton | CA | 90222 | Alfi driver agreement |
| 2.6410 | Jennifer Staton | . | . | . | | Alfi driver agreement |
| 2.6411 | Paul Steele | 1247 Hummingbird Cir | Longmont | CO | 80501 | Alfi driver agreement |
| 2.6412 | Laurel Stein | 250 NE 156th Street | Miami | FL | 33162 | Alfi driver agreement |
| 2.6413 | Jennifer Stengel | 4516 Bronson Street | San Bernardino | CA | 92407 | Alfi driver agreement |
| 2.6414 | Tasheida Stephens | . | . | . | | Alfi driver agreement |
| 2.6415 | Julious Stepter | 304 south Jones #1920 | Henderson | NV | 89107 | Alfi driver agreement |
| 2.6416 | Johnathan Stevens | 3333 North Michael Way apt 2033 | Las Vegas | NV | 89108 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6417 | Lyle Stevens | 379 Newport Ave #119 | Long Beach | CA | 90814 | Alfi driver agreement |
| 2.6418 | Perry Stevens | 11884 Swansea Dr | Parker | CO | 80134 | Alfi driver agreement |
| 2.6419 | Frederick Stevenson | 10215 Beechnut St., 1411 | Houston | TX | 77072 | Alfi driver agreement |
| 2.6420 | Amanda Stewart | 1921 Clinton St Apt 102 | Aurora | CO | 80010 | Alfi driver agreement |
| 2.6421 | Jeanne Stewart | . | Houston | TX | | Alfi driver agreement |
| 2.6422 | John Stewart | 12835 Encinitas Ave #226 | Sylmar | CA | 91342 | Alfi driver agreement |
| 2.6423 | Mackenson Stimphont | 4715 Langdale Dr. | Orlando | FL | 32808 | Alfi driver agreement |
| 2.6424 | Calvin Stinson | 1406 N 85th PL, APT 204 | Scottsdale | AZ | 85257 | Alfi driver agreement |
| 2.6425 | Nicholas Stiren | 1122 E Pike St #55 | Seattle | WA | 98122 | Alfi driver agreement |
| 2.6426 | Mark Stiverson | . | . | . | | Alfi driver agreement |
| 2.6427 | Michael Stoddard | 4906 Beech Ave | Hammond | IN | 46327 | Alfi driver agreement |
| 2.6428 | Blanca Stoeger | 1770 Raleigh Ln. | Hoffman Estates | IL | 60169 | Alfi driver agreement |
| 2.6429 | James Stokes | 25 Sumner Ln | Hollis | NH | 03049 | Alfi driver agreement |
| 2.6430 | Kenneth Stokes | 14400 Ella Blvd., #132 | Houston | TX | 77014 | Alfi driver agreement |
| 2.6431 | Robert Stokes | 3932 Massachusetts Street | Gary | IN | 46409 | Alfi driver agreement |
| 2.6432 | Theodore Story | 6840 W Williams Dr | Glendale | AZ | 85310 | Alfi driver agreement |
| 2.6433 | William Strader | 0S618 Cleveland St | Winfield | IL | 60190 | Alfi driver agreement |
| 2.6434 | Gary Stratton | 5522 Yarra Valley Ave | Las Vegas | NV | 89139 | Alfi driver agreement |
| 2.6435 | Angela Strawn | 1601 Cameron Landing Drive | Stockbridge | GA | 30281 | Alfi driver agreement |
| 2.6436 | Casey Stremy | 702 Stonebrook Dr | Lithonia | GA | 30058 | Alfi driver agreement |
| 2.6437 | Justin Strickland | 69 Hussey Dr | Greenville | GA | 30222 | Alfi driver agreement |
| 2.6438 | Mark Stroback | 1011 Alamo Plaza Dr. | Cedar Park | TX | 78613 | Alfi driver agreement |
| 2.6439 | Satarus Stroud | 3590 Salem Glen Road | Stonecrest | GA | 30038 | Alfi driver agreement |
| 2.6440 | Mark Studzinski | 501 N Citrus ln | Gilbert | AZ | 85234 | Alfi driver agreement |
| 2.6441 | Stephon Sturghill | 1110 E Bowen Ave 1B | Chicago | IL | 60653 | Alfi driver agreement |
| 2.6442 | Roosvelt Stvictor | 52 Sunnyside street apt 1 Apt 1 | Hyde Park | MA | 02136 | Alfi driver agreement |
| 2.6443 | Alberto Suarez | 118 S. 22nd St | Montebello | CA | 90640 | Alfi driver agreement |
| 2.6444 | Carlos Suarez | 9815 Copper Creek Dr apt 621 | Austin | TX | 78729 | Alfi driver agreement |
| 2.6445 | Carlos  Suarez | 13041 NW 1st St Apt 201 | Pembroke Pines | FL | 33028 | Alfi driver agreement |
| 2.6446 | Magaly Suarez | 30380NW 45 Street | Miami | FL | 33142 | Alfi driver agreement |
| 2.6447 | Miguel Suarez | 7803 N Kendall Dr Apt 314 F | Miami | FL | 33156 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6448 | Osvaldo Suarez | 20825 NW 9th Ct Apt 107- Bld 22 | Miami Gardens | FL | 33169 | Alfi driver agreement |
| 2.6449 | Tomas Suarez | . | Miami | FL | | Alfi driver agreement |
| 2.6450 | Nelson Suarez Moreno | 8155 E Fairmount Dr. Apt 1327 | Denver | CO | 80230 | Alfi driver agreement |
| 2.6451 | Peter Suckragh | 212 Salem Chase Way | Conyers | GA | 30013 | Alfi driver agreement |
| 2.6452 | Lili Sugandi | 1110 ashdale Dr | Sugar Land | TX | 77498 | Alfi driver agreement |
| 2.6453 | Muhammad Sujan | 45436 Gable Sq | Sterling | VA | 20164 | Alfi driver agreement |
| 2.6454 | Mohammed Sule | 139 W Ruscomb St | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.6455 | Dieshema Sullivan | 1929 S. Kirkman Rd Apt 137 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.6456 | L Sullivan | 3902 North Rogers Avenue | Gwynn Oak | MD | 21207 | Alfi driver agreement |
| 2.6457 | Marc Sultan | 107 E Gladys ST APT-B | Tampa | FL | 33602 | Alfi driver agreement |
| 2.6458 | Md Sultan | 212 , E Mount Vernon St Apt#6 | Lansdale | PA | 19446 | Alfi driver agreement |
| 2.6459 | Haseebullah Sultani | 66 west Rincon Ave F | Campbell | CA | 95008 | Alfi driver agreement |
| 2.6460 | Mir Sultani | 5510 Owensmouth Ave #231 | Woodland Hills | CA | 91367 | Alfi driver agreement |
| 2.6461 | Faruh Sultanov | 6249 W Hyacinth St. | Chicago | IL | 60646 | Alfi driver agreement |
| 2.6462 | Ed Sumagaysay | 3937 Spencer St Apt 104 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.6463 | Terry Summers | 540 Lewis Street apt 304 | San Diego | CA | 92103 | Alfi driver agreement |
| 2.6464 | Hanxu Sun | 96 Elliot Ave 2FL | Quincy | MA | 02171 | Alfi driver agreement |
| 2.6465 | Dhurba Sunar | 16403 McRae Ave | Norwalk | CA | 90650 | Alfi driver agreement |
| 2.6466 | Ever Sunceri Lopez | 5444 Bandera Street | Los Angeles | CA | 90058 | Alfi driver agreement |
| 2.6467 | Baggio Sunsin | 3519 Grande Reserve Way Apt 107 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.6468 | Ajith Suraweera | 1131 S Garnsey St | Santa Ana | CA | 92707 | Alfi driver agreement |
| 2.6469 | Stephen Surgeon | 13060 vista isles drive apt 222. | .Fort Lauderdale | FL | 33325 | Alfi driver agreement |
| 2.6470 | Yoan Suset | 607 SE Santa Barbara Pl. | Cape Coral | FL | 33990 | Alfi driver agreement |
| 2.6471 | David Swadish | 10612 Paladium Ave | Garden Grove | CA | 92840 | Alfi driver agreement |
| 2.6472 | Michael Swain | 7800 W. Airport Blvd, Apt. 801 | Houston | TX | 77071 | Alfi driver agreement |
| 2.6473 | Maria Sweed | 804 Martin St #57 | Houston | TX | 77018 | Alfi driver agreement |
| 2.6474 | Quay Swift | 1100 Indian Trail Lilburn Road Apt 1915 | Norcross | GA | 30093 | Alfi driver agreement |
| 2.6475 | David Swinson | 5331 Hadfield Street | Philadelphia | PA | 19143 | Alfi driver agreement |
| 2.6476 | Mohammad Sy | 1470 Boggs Rd NW Apt 1212 | Duluth | GA | 30096 | Alfi driver agreement |
| 2.6477 | Ateequr Syed | 8894 Knight Ave 403 | Des Plaines | IL | 60016 | Alfi driver agreement |
| 2.6478 | Habib Syed | 2735 Indigo Stone Ln | Katy | TX | 77449 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6479 | Irfan Syed | 5404 Harvard Ter. | Skokie | IL | 60077 | Alfi driver agreement |
| 2.6480 | Muhammad Syed | 7 N Wheeling Rd | Prospect Heights | IL | 60070 | Alfi driver agreement |
| 2.6481 | Rahat Syed | 33976 N Wooded Glen Dr | Grayslake | IL | 60030 | Alfi driver agreement |
| 2.6482 | Younus Syed | 8315 Keating Ave Apt 2S | Skokie | IL | 60076 | Alfi driver agreement |
| 2.6483 | Ihor Syekalo | 7290 DESERT MANDARIN ST | WINTER GARDEN | FL | 34787 | Alfi driver agreement |
| 2.6484 | Randell Sygal | 1134 N. Sycamore Ave 1 #121 | Los Angeles | CA | 90038 | Alfi driver agreement |
| 2.6485 | Hryhoriy Syutkin | 288 Heather Croft | Egg Harbor Township | NJ | 08234 | Alfi driver agreement |
| 2.6486 | Amanda Syzak | 1200 Missouri St Apt 311 | Baytown | TX | 77520 | Alfi driver agreement |
| 2.6487 | Mike Szabo | 6958 N Seeley Ave | Chicago | IL | 60645 | Alfi driver agreement |
| 2.6488 | Nari T | 3446 Chelsea Park Lane, Apt A | Norcross | GA | 30092 | Alfi driver agreement |
| 2.6489 | Thomas T | 155 Poplar St. | Fairburn | GA | 30213 | Alfi driver agreement |
| 2.6490 | Sebastian Tabares | 6100 S Kilbourn Ave | Chicago | IL | 60629 | Alfi driver agreement |
| 2.6491 | Chaudhry Tabassum | 18W052 Lowell Ln | Villa Park | IL | 60181 | Alfi driver agreement |
| 2.6492 | Ernesto Tabayan | 525 a ardmore ave Apt #240 | Los Angeles | CA | 90020 | Alfi driver agreement |
| 2.6493 | Rayantabibian Tabibian | . | . | . | | Alfi driver agreement |
| 2.6494 | Alfonso Tabuada | 9801 Meadowglen LN #178 | Houston | TX | 77042 | Alfi driver agreement |
| 2.6495 | Sin Tacy | 20542 Freedom River Dr | Humble | TX | 77338 | Alfi driver agreement |
| 2.6496 | Hilemicheal Tadess | 2666 Cottage Way 93 | Sacramento | CA | 95825 | Alfi driver agreement |
| 2.6497 | Kirubel Tafese | 365 Euclid Ave Apt 303 | Oakland | CA | 94610 | Alfi driver agreement |
| 2.6498 | Michael Tafoya | 702 W. Cleveland Cir | Lafayette | CO | 80026 | Alfi driver agreement |
| 2.6499 | Luis Tafur | 8805 North Plaza Apt. 1180 | Autsin | TX | 78753 | Alfi driver agreement |
| 2.6500 | Hooman Taghipour Kandsar | 2100 Bering Dr Apt 305 | Houston | TX | 77057 | Alfi driver agreement |
| 2.6501 | Venillo Tagoc | 606 N Figueroa St., Apt. 416 | Los Angeles | CA | 90012 | Alfi driver agreement |
| 2.6502 | Khelifa Tahir | 2544 N Kilbourn Ave Unit 1 | Chicago | IL | 60639 | Alfi driver agreement |
| 2.6503 | Issah Tahiru | 836 Carmillion Court | Groveland | FL | 34736 | Alfi driver agreement |
| 2.6504 | Ilyas Tai | 156 Cook St | Billerica | MA | 01821 | Alfi driver agreement |
| 2.6505 | Abiodun Taiwo | 1699 East Washington Street 1265 | Colton | CA | 92324 | Alfi driver agreement |
| 2.6506 | Ali Tajik | 625 W Madison st #04-604 | Chicago | IL | 60661 | Alfi driver agreement |
| 2.6507 | Cedric Talom | 651 W . Nopal Ave | Mesa | AZ | 85210 | Alfi driver agreement |
| 2.6508 | Freddie Tam | 58 Cheriton Rd | Quincy | MA | 02170 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6509 | Leandro Tamayo | 14506 Old Tybee | Houston | TX | 77084 | Alfi driver agreement |
| 2.6510 | Neide Tameirao | Streamwood #81 | Irvine | CA | 92620 | Alfi driver agreement |
| 2.6511 | Phuoc Tang | . | . | . | | Alfi driver agreement |
| 2.6512 | Teddy Tang | 763 Head St | San Francisco | CA | 94132 | Alfi driver agreement |
| 2.6513 | Guy Tangatcha | 9455 Skillman Street Apt 2202 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.6514 | Edwin Tangwa | 1484 Windsor Court | Hollister | CA | 95023 | Alfi driver agreement |
| 2.6515 | Juan Tani | 10831 Windsor Walk Dr apt. 1-130 | Orlando | Fl | 32837 | Alfi driver agreement |
| 2.6516 | Joe Tanksley | 3250 S Town Center Dr Unit 2084 | Las Vegas | NV | 89135 | Alfi driver agreement |
| 2.6517 | Shyamkumar Tanneeru | 3285 Walton Way | San Jose | CA | 95117 | Alfi driver agreement |
| 2.6518 | Qumar Tanveer | 8404 Huerta Ct. | Alexandria | VA | 22309 | Alfi driver agreement |
| 2.6519 | Yadrian Tapanes | 1053 SW 117th Court APT C11 | Miami | FL | 33165 | Alfi driver agreement |
| 2.6520 | Anamile Tapia | 4623 W. Deming Pl. | Chicago | IL | 60639 | Alfi driver agreement |
| 2.6521 | Diego Tapia | 1642 W Lunt Ave Apt 1E | Chicago | IL | 60626 | Alfi driver agreement |
| 2.6522 | Juan Tapia | 908 N. Marine Ave. | Wilmington | CA | 90744 | Alfi driver agreement |
| 2.6523 | Juan Tapia | 15802 Misty Heath Ln | Houston | TX | 77084 | Alfi driver agreement |
| 2.6524 | Ivan Tapias | 11954 SW 31st Ct | Miramar | FL | 33025 | Alfi driver agreement |
| 2.6525 | Izak Tarashandegan | 6106 Cashio St Apt 5 | Los Angeles | CA | 90035 | Alfi driver agreement |
| 2.6526 | Falix Tarazona | 2601 NW 207 St. Apto 127 | Miami Gardens | FL | 33056 | Alfi driver agreement |
| 2.6527 | FNU Tariq | 1130 Harrington Ave NE | Renton | WA | 98056 | Alfi driver agreement |
| 2.6528 | Luis Tarnawiecki | 1951 NW S River Dr Apt 406 | Miami | FL | 33125 | Alfi driver agreement |
| 2.6529 | Herman Tarpley | 1024 S Independence Dr Unit A | Homestead | FL | 33034 | Alfi driver agreement |
| 2.6530 | Angelo Tarquino | 22 Keller Ave | Waukegan | IL | 60085 | Alfi driver agreement |
| 2.6531 | Leonardo Tatagiba | 48 Washington St. Apt 17 | Santa Clara | CA | 95050 | Alfi driver agreement |
| 2.6532 | Jonas Tatchieup | 2013 Stain Glass Dr. | Plano | TX | 75075 | Alfi driver agreement |
| 2.6533 | Cerene Tate | 3531 N 15Th Street | Philadelphia | PA | 19140 | Alfi driver agreement |
| 2.6534 | Carlos Tatis | 543 Middlesex St #2 | Lowell | MA | 01851 | Alfi driver agreement |
| 2.6535 | Albert Taveras | 355 E Roosevelt Blvd | Philadelphia | PA | 19120 | Alfi driver agreement |
| 2.6536 | Joan Taveras | 6990 NW 186th St Apt 509 | Hialeah | FL | 33015 | Alfi driver agreement |
| 2.6537 | Oleksiy Tayapalo | 301 N Oltendorf Rd | Streamwood | IL | 60107 | Alfi driver agreement |
| 2.6538 | Alexander Taylor | 730 Port Richmond Way | Arlington | TX | 76018 | Alfi driver agreement |
| 2.6539 | Dwayne Taylor | 2842 Fillmore street Apt. 5 | Hollywood | FL | 33020 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an exectuory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6540 | Gary Taylor | 3001 Cabana Dr Unit 134 | Las Vegas | NV | 89122 | Alfi driver agreement |
| 2.6541 | Isabella Taylor | 5850 Hillandale Dr Apt 1225 | Lithonia | GA | 30058 | Alfi driver agreement |
| 2.6542 | Jeffrey Taylor | 4210 West First Street apt 204 | Santa Ana | CA | 92703 | Alfi driver agreement |
| 2.6543 | Kimberly Taylor | 3027 Gideon Ave | Zion | IL | 60099 | Alfi driver agreement |
| 2.6544 | Latrice Taylor | 2111 East Sanger street | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.6545 | Laura Taylor | 2020E 110th Street | Los Angeles | CA | 90059 | Alfi driver agreement |
| 2.6546 | Michael Taylor | 364 holiday ln | hainesville | IL | 60073 | Alfi driver agreement |
| 2.6547 | Rudvy Taylor | 5420 Telegraph Ave | Oakland | CA | 94609 | Alfi driver agreement |
| 2.6548 | Theodore Taylor | 1719 E Grove St | Phoenix | AZ | 85040 | Alfi driver agreement |
| 2.6549 | Trashana Taylor | 1251 Massachusetts Avenue #72 | Riverside | CA | 92507 | Alfi driver agreement |
| 2.6550 | Vernell Taylor | 2436 Irving St. SE | Washington | DC | 20020 | Alfi driver agreement |
| 2.6551 | Michael Tchatchoua | 721 Foxworth Ave | La Puente | CA | 91744 | Alfi driver agreement |
| 2.6552 | Noah Teclegergish | 13116 Kara Ln Silver spring | Silver Spring | MD | 20904 | Alfi driver agreement |
| 2.6553 | Mussie Tefferi | 1400 7th Street Apt 229 | Oakland | CA | 94607 | Alfi driver agreement |
| 2.6554 | getahun tegegn | 4260 Rimwood Ct. unit b | las vegas | NV | 89147 | Alfi driver agreement |
| 2.6555 | John Teixeira | 1237 Family Tree | Irvine | CA | 92618 | Alfi driver agreement |
| 2.6556 | Roberto Tejada | 1601 Van kirk st | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.6557 | Richardson Tejeda | 10501 SW 26 Terrace | Miami | FL | 33165 | Alfi driver agreement |
| 2.6558 | Wilman Tejeda | 1015 N Lorel Ave, 1015 | Chicago | IL | 60651 | Alfi driver agreement |
| 2.6559 | Lobo Tejeda Del Sol | 497 S Robb Way | Lakewood | CO | 80226 | Alfi driver agreement |
| 2.6560 | Yosief Teka | 8900 PINEY BRANCH RD | SILVER SPRING | MD | 20903 | Alfi driver agreement |
| 2.6561 | Derwin Tekala | 891 N Rush St | Chandler | AZ | 85226 | Alfi driver agreement |
| 2.6562 | Eyoel Teke | 223 W Queen St #1 | Inglewood | CA | 90301 | Alfi driver agreement |
| 2.6563 | Alp Tekin | 1940 Pierce Rd. | Hoffman Estates | IL | 60169 | Alfi driver agreement |
| 2.6564 | Minase Tekle | 3636 Marlborough Dr | Tucker | GA | 30084 | Alfi driver agreement |
| 2.6565 | Yohannes Tekle | 320 clubland Circle SE | Conyers | GA | 30094 | Alfi driver agreement |
| 2.6566 | Widne Telfort | 11106 Panther Court | Houston | TX | 77099 | Alfi driver agreement |
| 2.6567 | Antonio Tellez | 613 E 104th St | Los Angeles | CA | 90002 | Alfi driver agreement |
| 2.6568 | Tertuliano Tello | 102 Hamilton Place Apt A | Brigantine | NJ | 08203 | Alfi driver agreement |
| 2.6569 | Shrunal Tembhurne | 6117 Vineland Ave Apt. 1C | North Hollywood | CA | 91606 | Alfi driver agreement |
| 2.6570 | CARLOS Tenango | 7928 164TH PL | TINLEY PARK | IL | 60477 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6571 | Jadamba Tenuun | 6853 S. Cherry St. Basement #2 | Centennial | CO | 80122 | Alfi driver agreement |
| 2.6572 | Enrique Teran | 390 Hidden Palm Cir #202 | Kissimmee | FL | 34747 | Alfi driver agreement |
| 2.6573 | Lenin Teran | 16935 SW 93rd St Apto 1-102 | Miami | FL | 33196 | Alfi driver agreement |
| 2.6574 | Monica Teran | 8710 Sherman Circle N Apt 101 | Miramar | FL | 33025 | Alfi driver agreement |
| 2.6575 | Grayr Termirzayants | 7033 Nestle Ave. | Reseda | CA | 91335 | Alfi driver agreement |
| 2.6576 | Jonathan Terrero | 65 Beacon Street | Lawrence | MA | 01843 | Alfi driver agreement |
| 2.6577 | Everett Terry | 1745 Mary Ave | Griffin | GA | 30224 | Alfi driver agreement |
| 2.6578 | Luis Terry | . | Denver | CO | | Alfi driver agreement |
| 2.6579 | Richard Teschler | . | . | . | | Alfi driver agreement |
| 2.6580 | Dinkie Tesema | 2060 W Chase Ave APT-4C | Chicago | IL | 60645 | Alfi driver agreement |
| 2.6581 | Ambir Thapa | 3931 Brannon Road | Arlington | TX | 76016 | Alfi driver agreement |
| 2.6582 | Dukmani Thapaliya | 411 stannage avenue 6 | Albany | CA | 94706 | Alfi driver agreement |
| 2.6583 | Keshav Thapaliya | 6326 99th Street Apt 3b | Rego Park | NY | 11374 | Alfi driver agreement |
| 2.6584 | Vivek Thapar | 1964 Swift Ct | Hayward | CA | 94545 | Alfi driver agreement |
| 2.6585 | Nancharaiah Thatha | 3734 Peck Road Apt-184 | El Monte | CA | 91731 | Alfi driver agreement |
| 2.6586 | Kantrawut Thein | 1620 1/2 W WALLEN Avenue 1S | Chicago | IL | 60626 | Alfi driver agreement |
| 2.6587 | Myo Thein | 3201 Taraval Street Unit1 | San Francisco | CA | 94116 | Alfi driver agreement |
| 2.6588 | Ciarra Thibodeaux | 4935 Linden Pl | Pearland | TX | 77584 | Alfi driver agreement |
| 2.6589 | Aliea Thigpen | 1243 East 71st Street | Chicago | IL | 60619 | Alfi driver agreement |
| 2.6590 | Sabrina Thigpen | 525 Glen Iris Drive NE Unit 3407 | Atlanta | GA | 30308 | Alfi driver agreement |
| 2.6591 | Ps Thokar | 12753 San Pablo Ave | Richmond | CA | 94805 | Alfi driver agreement |
| 2.6592 | Dorjee Thokmey | 3020 San Mateo St. Apt-A | El Cerrito | CA | 94530 | Alfi driver agreement |
| 2.6593 | Mike Thom | 2609 Georgia Avenue | Sanford | FL | 32773 | Alfi driver agreement |
| 2.6594 | Calvin Thomas | 1927 S 4th Ave | Maywood | IL | 60153 | Alfi driver agreement |
| 2.6595 | Davonte Thomas | 3155 genesis way | Alpharetta | GA | 30004 | Alfi driver agreement |
| 2.6596 | Dorien Thomas | 1551 Greyfield Trce | Snellville | GA | 30078 | Alfi driver agreement |
| 2.6597 | Gary Thomas | 2122 N Dover St | Philadelphia | PA | 19121 | Alfi driver agreement |
| 2.6598 | Jennie Thomas | 1908 Villa Vista Way | Las Vegas | NV | 89128 | Alfi driver agreement |
| 2.6599 | Lawyer Thomas | 836 S.58 St. | Philadelphia | PA | 19143 | Alfi driver agreement |
| 2.6600 | Lynn Thomas | 600 Ross Ave | New Cumberland | PA | 17070 | Alfi driver agreement |
| 2.6601 | Michael Thomas | 3918 west 84 th street | Chicago | IL | 60652 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6602 | Quadir Thomas | 8556 Chimineas Ave | Northridge | CA | 91325 | Alfi driver agreement |
| 2.6603 | Ramon Thomas | 19034 Cantlay St | Reseda | CA | 91335 | Alfi driver agreement |
| 2.6604 | Richie Thomas | 2158 Cumberland Parkway SE, Apt. 3404 | Atlanta | GA | 30339 | Alfi driver agreement |
| 2.6605 | Tamiko Thomas | 19620 NW 39 Ave. | Miami Gardens | FL | 33055 | Alfi driver agreement |
| 2.6606 | Vernon Thomas | 1750 karen ave apt 245 | Las vegas | NV | 89169 | Alfi driver agreement |
| 2.6607 | Candace Thompson | 310 Skipper Pl NW K | Atlanta | GA | 30318 | Alfi driver agreement |
| 2.6608 | James Thompson | 1000 Jackson Woods Ct | Orlando | FL | 32824 | Alfi driver agreement |
| 2.6609 | Jermaine Thompson | 203 Porter Rd. | Rosharon | TX | 77583 | Alfi driver agreement |
| 2.6610 | Latoynya Thompson | 5504 Katey Ln | Arlington | TX | 76017 | Alfi driver agreement |
| 2.6611 | Scot Thompson | 2385 Warren Ave. | North Bellmore | NY | 11710 | Alfi driver agreement |
| 2.6612 | Scott Thompson | PO Box 761213 | Melrose | MA | 02176 | Alfi driver agreement |
| 2.6613 | Victor Thompson | 5942 Peregrine Ave | Orlando | FL | 32819 | Alfi driver agreement |
| 2.6614 | Jeffrey Thomson | 272 Vashon Pl NE | Renton | WA | 98059 | Alfi driver agreement |
| 2.6615 | Weng Thong | . | . | . | | Alfi driver agreement |
| 2.6616 | Elanna Thornton-Lindsey | 18943 Venito Dr. Katy | Katy | TX | 77449 | Alfi driver agreement |
| 2.6617 | Arni Thorvaldsson | 20889 Geyserville Ave | Geyserville | CA | 95441 | Alfi driver agreement |
| 2.6618 | Jason Thrane | 3501 Mall View Rd, Suite 115-201 | Bakersfield | CA | 93306 | Alfi driver agreement |
| 2.6619 | Jeremy Thurston | 6191 Westgate Drive | Orlando | FL | 32835 | Alfi driver agreement |
| 2.6620 | Austin Tidwell | 13418 FM718 | Fort Worth | TX | 76179 | Alfi driver agreement |
| 2.6621 | Anuwat Tienchavalit | 26952 pebble ridge pl | Valencia | CA | 91381 | Alfi driver agreement |
| 2.6622 | Yacine Tifaou | 449 Hamilton St Apt 203 | Norristown | PA | 19401 | Alfi driver agreement |
| 2.6623 | Karim Tifrit | 535 W 4th St 301 | Long Beach | CA | 90802 | Alfi driver agreement |
| 2.6624 | Kazeem Tijani | 2237 Metropolitan Ave | Dallas | TX | 75215 | Alfi driver agreement |
| 2.6625 | Melaku Tilahun | 8702 Shiloh Rd. Apt 117 | Dallas | TX | 75228 | Alfi driver agreement |
| 2.6626 | Javier Tilapa | 3639 W 85th Pl | Chicago | IL | 60652 | Alfi driver agreement |
| 2.6627 | Arnold Timbang | 171 basswood drive | Elk Grove Village | IL | 60007 | Alfi driver agreement |
| 2.6628 | Noel Timog | 1220 Alameda De Las Pulgas Apt 7 | Belmont | CA | 94002 | Alfi driver agreement |
| 2.6629 | Edison Timoteo | 1930 Denton Ave Apt D | San Gabriel | CA | 91776 | Alfi driver agreement |
| 2.6630 | Oscar Tineo | 9331 Mira Valle Ln | Winter Garden | FL | 34787 | Alfi driver agreement |
| 2.6631 | Marcel Tipe | 399 Aviary Lane | Bolingbrook | IL | 60490 | Alfi driver agreement |
| 2.6632 | Steve Tippett | 18123 Sigmond Cir | Fountain Valley | CA | 92708 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an exectury contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6633 | Wesen Tirinfo | 1926 Cotton Tail Dr | Culpeper | VA | 22701 | Alfi driver agreement |
| 2.6634 | Herbert Tirona | 15529 Ryon Ave | Bellflower | CA | 90706 | Alfi driver agreement |
| 2.6635 | Clinton Titre | . | . | . | | Alfi driver agreement |
| 2.6636 | Aman Tiwana | 4864 Lyric Ln | San Jose | CA | 95111 | Alfi driver agreement |
| 2.6637 | Palash Tiwari | 12534 Inglewood Avenue 91 | Hawthrone | CA | 90250 | Alfi driver agreement |
| 2.6638 | Benny Tjahjadi | 1902 S Hollywood st | Philadelphia | PA | 19145 | Alfi driver agreement |
| 2.6639 | Keith Tkach | 9360 NW 24th St | Sunrise | FL | 33322 | Alfi driver agreement |
| 2.6640 | Mukan Tlenov | 19401 Parthenia St #4055 | Northridge | CA | 91324 | Alfi driver agreement |
| 2.6641 | Michael Tobias | 4800 E Tropicana Ave apt 1072 | Las Vegas | NV | 89121 | Alfi driver agreement |
| 2.6642 | Rosa Tobias | 5924 S Fairfield Ave | Chicago | IL | 60629 | Alfi driver agreement |
| 2.6643 | Alystia Tobie | 1717 EAST BELT LINE ROAD 1425 | Coppell | TX | 75019 | Alfi driver agreement |
| 2.6644 | Antonio Toca | 912 Dusty Creek St APT 291AT | Las Vegas | NV | 89128 | Alfi driver agreement |
| 2.6645 | Jamei Todd | 605 Treecrest Pkwy | Decatur | GA | 30035 | Alfi driver agreement |
| 2.6646 | Kendrick Todd | 1135 Martin Luther King Jr. Ave Apt. 2 | Long Beach | CA | 90814 | Alfi driver agreement |
| 2.6647 | Undrakh Togmid | 535 S Cleveland Ave., Apt 307 Apt 307 | Arlington Heights | IL | 60005 | Alfi driver agreement |
| 2.6648 | Erdenetsetseg Togoontumur | 6 Locksley Ave #9L | San Francisco | CA | 94122 | Alfi driver agreement |
| 2.6649 | Walter Toj Garcia | 1814 w Washington blvd | Los Angeles | CA | 90007 | Alfi driver agreement |
| 2.6650 | Mayeshra Tolbert | 614 Flamingo Way | Duncanville | TX | 75116 | Alfi driver agreement |
| 2.6651 | Gilbert Tolentino | 10331 Ladybug Bend St | Las Vegas | NV | 89193 | Alfi driver agreement |
| 2.6652 | Ray Tomlinson | 539 Littlecroft Rd | Upper Darby | PA | 19082 | Alfi driver agreement |
| 2.6653 | Flory Tondreau | 113 E. Stewart Ave Apt 2 | Lansdowne | PA | 19050 | Alfi driver agreement |
| 2.6654 | Josue Top | 149 Jackson 207 | Redwood City | CA | 94061 | Alfi driver agreement |
| 2.6655 | Carlos Toretto | 136 Blue Pointe Way 150 | Altamonte Springs | FL | 32701 | Alfi driver agreement |
| 2.6656 | Bernardo Toribio | 98 Essex Street, #702 | Hverhill | MA | 01830 | Alfi driver agreement |
| 2.6657 | Helwin Toro | 252 W Buck St | Paulsboro | NJ | 08066 | Alfi driver agreement |
| 2.6658 | Alex Torres | 876 siloam rd | Chambersburg | PA | 17201 | Alfi driver agreement |
| 2.6659 | Ana Torres | 4610 Tribute | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.6660 | Corene Torres | 19645 N. 31st Ave., Apt. 1072 | Phoenix | AZ | 85027 | Alfi driver agreement |
| 2.6661 | Edgar Torres | 5055 S. Luna | Stickney | IL | 60638 | Alfi driver agreement |
| 2.6662 | Erick Torres | 617 1/2 N Manhattan Pl | Los Angeles | CA | 90004 | Alfi driver agreement |
| 2.6663 | Herber Torres | | | | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6664 | Jaime Torres | 548 Wilson Bridge Dr., B1 | Oxon Hill | MD | 20745 | Alfi driver agreement |
| 2.6665 | Jennifer Torres | 15415 Tadworth Drive | Houston | TX | 77062 | Alfi driver agreement |
| 2.6666 | Jimmy Torres | 3702 Eastside St Apt 17204 | Houston | TX | 77098 | Alfi driver agreement |
| 2.6667 | John Torres | 2355 North Central Avenue Apart 301 | Kissimmiee | FL | 34741 | Alfi driver agreement |
| 2.6668 | Jonathan Torres | 1318 Kenwick Pl #10202 | Pasadena | TX | 77504 | Alfi driver agreement |
| 2.6669 | Jose Torres | 100 Myrtle Street Apt A270 | Longwood | FL | 32750 | Alfi driver agreement |
| 2.6670 | Lizette Torres | 660 S Mathews St | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.6671 | Michel Torres | 2136 NW 1 Street | Miami | FL | 33125 | Alfi driver agreement |
| 2.6672 | Miguel Torres | 11713 Andesite Rd | Manor | TX | 78653 | Alfi driver agreement |
| 2.6673 | Randy Torres | . | . | . | | Alfi driver agreement |
| 2.6674 | Reinier Torres | 4911 w flagler st apt 4 | Miami | FL | 33134 | Alfi driver agreement |
| 2.6675 | Rid Torres | 4370 Satellite Blvd, Apt 718 | Duluth | GA | 30096 | Alfi driver agreement |
| 2.6676 | Seymon Torres | 4126 Inverrary Blvd  Apt 2509 | Lauderhill | Fl | 33319 | Alfi driver agreement |
| 2.6677 | Sigifredo Torres | 1302 Waugh Dr #190 | Houston | TX | 77019 | Alfi driver agreement |
| 2.6678 | Walter Torres | 1 Giard Dr 7 | Windsor Mill | MD | 21244 | Alfi driver agreement |
| 2.6679 | Wilber Torres | 1543 W 58th st | Los Angeles | CA | 90062 | Alfi driver agreement |
| 2.6680 | Yasmani Torres | 1230 NW 192nd Ter | Miami | FL | 33169 | Alfi driver agreement |
| 2.6681 | Dany Torres Estevez | 1402 Broad St FL #2 | Providence | RI | 02905 | Alfi driver agreement |
| 2.6682 | Yendys Torres Perez | . | . | . | | Alfi driver agreement |
| 2.6683 | Christina Torrez | . | . | . | | Alfi driver agreement |
| 2.6684 | Freddy Ramon Toruno | 1735 Firvale Ave. | Montebello | CA | 90640 | Alfi driver agreement |
| 2.6685 | Mouctar Toure | 1 Makefield Rd., G 270 | Morrisville | PA | 19067 | Alfi driver agreement |
| 2.6686 | Jackson Toussaint | 2729 W Willard St | Philadelphia | PA | 19129 | Alfi driver agreement |
| 2.6687 | Aaron Tovar | . | . | . | | Alfi driver agreement |
| 2.6688 | Hugo Tovar | 241 Feltrim Reserve Blvd | Davenport | FL | 33837 | Alfi driver agreement |
| 2.6689 | Corey Towner | 45 Steeplechase Blvd | Burlington | NJ | 08016 | Alfi driver agreement |
| 2.6690 | Minh Tran | 2646 54TH STREET | San Diego | CA | 92105 | Alfi driver agreement |
| 2.6691 | Trevor Tran | 7122 Westminster Blvd Apt 214 | Westminster | CA | 92683 | Alfi driver agreement |
| 2.6692 | Lansana Traore | 232 South Church Street | Clifton Heights | PA | 19018 | Alfi driver agreement |
| 2.6693 | Stephane Trawalter | 4445 FANUEL ST 6 | SAN DIEGO | CA | 92109 | Alfi driver agreement |
| 2.6694 | Ray Traylor | 11600 Audelia Road apt 159 | DALLAS | TX | 75243 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.6695 | Morgan Tregea | 14 Battle Ave | Carbondale | PA | 18407 | Alfi driver agreement |
| 2.6696 | Julian Trejo | 6721 Benson | Huntington Park | CA | 90255 | Alfi driver agreement |
| 2.6697 | Shellton Tremble | 3000 Cumberland Club Drive Apt 305 | Atlanta | GA | 30339 | Alfi driver agreement |
| 2.6698 | Mageswaran TRhananchayan | 14442 Wedgeworth Dr | Hacienda HGTS | CA | 91745 | Alfi driver agreement |
| 2.6699 | Miguel Triana | 5119 Tenaya Ave A | South Gate | CA | 90280 | Alfi driver agreement |
| 2.6700 | Calvin Trimont | . | Houston | TX | | Alfi driver agreement |
| 2.6701 | Girolamo Tringali | . | . | . | | Alfi driver agreement |
| 2.6702 | Sanjaya Tripathi | 173 Peoria St | Daly City | CA | 94014 | Alfi driver agreement |
| 2.6703 | Star Troyer | 14100 McCoy Loop | Austin | TX | 78717 | Alfi driver agreement |
| 2.6704 | Victor Trujillo | 7090 Winter Trail Rd apt 22 | Atlanta | GA | 30360 | Alfi driver agreement |
| 2.6705 | Phuong Truong | 8718 Barron Wood Cir E | Houston | TX | 77083 | Alfi driver agreement |
| 2.6706 | Michel Tsague | 5002 57th Ave # B1 | Bladensburg | MD | 20710 | Alfi driver agreement |
| 2.6707 | Andy Tsao | . | . | . | | Alfi driver agreement |
| 2.6708 | Tymur Tsapchuk | 4516 Pinehurst Trl W | Oakland Park | FL | 33309 | Alfi driver agreement |
| 2.6709 | Tsedev Tseepel | 6122 N Central Park Ave. | Chicago | IL | 60659 | Alfi driver agreement |
| 2.6710 | Bethlehem Tsegaye | 165 Harold St #2 | Dorchester | MA | 02121 | Alfi driver agreement |
| 2.6711 | Kaleabe Tsegaye | 4126 3rd Road North 3 | Arlington | VA | 22203 | Alfi driver agreement |
| 2.6712 | Natnael Tsegaye | 4520 Raleigh Ave. Apt 302 | Alexandria | VA | 22304 | Alfi driver agreement |
| 2.6713 | Oyundelger Tsendjav | 761 Stewart Ave | Daly City | CA | 94015 | Alfi driver agreement |
| 2.6714 | Aberham Tsige | 9700 E Iliff Ave #2343 | Denver | CO | 80231 | Alfi driver agreement |
| 2.6715 | Alvin Tuason | 2885 W Ln | San Pablo | CA | 94806 | Alfi driver agreement |
| 2.6716 | Gerardo Tuazon | 670 Marilyn Ave Apt 110 | Glendale | IL | 60139 | Alfi driver agreement |
| 2.6717 | Barbara Tubbs | 646 ponderosa dr w | Lakeland | FL | 33810 | Alfi driver agreement |
| 2.6718 | Jimmy Tuch | 7120 Geyser Ave | Reseda | CA | 91335 | Alfi driver agreement |
| 2.6719 | Frederick Tucker | 9547 Sophia Dr | Dallas | Texas | 75249 | Alfi driver agreement |
| 2.6720 | Sauram Tuldahar | . | . | . | | Alfi driver agreement |
| 2.6721 | Kerr Nicole Tuliao | 410 San Francisco Ct | Claremont | CA | 91711 | Alfi driver agreement |
| 2.6722 | David Tumbali | 9013 Woodale Ave Apt 1 | Arleta | CA | 91331 | Alfi driver agreement |
| 2.6723 | Adilsaikhan Tumur | 923 Jonathon Court | Prospect Heights | IL | 60070 | Alfi driver agreement |
| 2.6724 | Jonathan Tunget | . | . | . | | Alfi driver agreement |
| 2.6725 | Musa Tunkara | 1000 Lake Regency Dr Apt 401 | College Park | GA | 30349 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6726 | Alisha Turner | 931 S. Lagrange Rd 1st fl | Lagrange | IL | 60525 | Alfi driver agreement |
| 2.6727 | Crystal Turner | 905 Dunson Glen Dr Apt D | Houston | TX | 77090 | Alfi driver agreement |
| 2.6728 | David Turner | 3475 Riverstone Ct. Apt 1613 | Fort Worth | TX | 76116 | Alfi driver agreement |
| 2.6729 | Derrick Turner | 3314 Ridge Brook Trail | Duluth | GA | 30096 | Alfi driver agreement |
| 2.6730 | Edward Turner | 951 White Street | Pahrump | NV | 89060 | Alfi driver agreement |
| 2.6731 | Jason Turner | 721 E. 157th Street | South Holland | IL | 60473 | Alfi driver agreement |
| 2.6732 | Justin Turner | 7029 S Merrill | Chicago | IL | 60649 | Alfi driver agreement |
| 2.6733 | Charles Turpin | 315 Valley Wood Dr APT#1114 | The Woodlands | TX | 77380 | Alfi driver agreement |
| 2.6734 | Peter Tursi | 3337 E ORVILLA RD | Hatfield | PA | 19440 | Alfi driver agreement |
| 2.6735 | Louville Tvs | 6042 West Golden Lane | Glendale | AZ | 85302 | Alfi driver agreement |
| 2.6736 | Steven Tyson | 3747 WILLIAM DEHAES DR APT 502 | Irving | TX | 75038 | Alfi driver agreement |
| 2.6737 | Angel Tzec | . | . | . | | Alfi driver agreement |
| 2.6738 | Jose Tzul Puac | 456 S Lake St., Apt. 209 | Los Angeles | CA | 90057 | Alfi driver agreement |
| 2.6739 | Rockin Udaya | 234 n ventura street | Mountain House | CA | 95391 | Alfi driver agreement |
| 2.6740 | Hammad Uddin | 4831 Crain st Skokie | Skokie | IL | 60077 | Alfi driver agreement |
| 2.6741 | Celestine Udoh | 9026 South Houston Avenue #3N | Chicago | IL | 60617 | Alfi driver agreement |
| 2.6742 | Ricardo Ugarte | 11346 South Avenue L . | Chicago | IL | 60617 | Alfi driver agreement |
| 2.6743 | Charles Ugbam | 3203 Reed Street #2844 | Lanham | MD | 20706 | Alfi driver agreement |
| 2.6744 | Ismail Uka | 112 West Avenue apt 233 | San Marcos | TX | 78666 | Alfi driver agreement |
| 2.6745 | Innocent Ukachukwu | 1111 Falcon Park Dr. #11207 | Katy | TX | 77494 | Alfi driver agreement |
| 2.6746 | Francis Ukawuike | 2965 Yorkway | Dundalk | MD | 21222 | Alfi driver agreement |
| 2.6747 | Musa Uke | 16422 47th Pl.  S. | SeaTac | WA | 98188 | Alfi driver agreement |
| 2.6748 | Arben Uku | 45 Oval Rd Apt 11 | Quincy | MA | 02170 | Alfi driver agreement |
| 2.6749 | Chukwudi Ukwuagu | 56 Short St | Brockton | MA | 02302 | Alfi driver agreement |
| 2.6750 | Adan Ulage | 31W776 Molitor Rd | Aurora | IL | 60502 | Alfi driver agreement |
| 2.6751 | Akram Ullah | 12450 Marshall Ave, Apt# 226 226 | Chino | CA | 91710 | Alfi driver agreement |
| 2.6752 | Sami Ullah | 322 Cordaville Road | Ashland | MA | 01721 | Alfi driver agreement |
| 2.6753 | Shuker Ullah | 16019 Estella Lane | Houston | TX | 77090 | Alfi driver agreement |
| 2.6754 | Sonia Ulloa | 2803 N Oakland Forest Dr Apt 304 | Oakland Park | FL | 33309 | Alfi driver agreement |
| 2.6755 | Richard Ulloque | 40643 169 St E | Lancaster | CA | 93535 | Alfi driver agreement |
| 2.6756 | Simeon Umanzor | 19322 Dawn Canyon Road | Houston | TX | 77084 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6757 | Mukesh Unnimadhavan | 315 N Greenville Ave Apt. 1112 | Allen | TX | 75002 | Alfi driver agreement |
| 2.6758 | Mohammed Ur Rahman | 355 FOLEY AVE | Freeport | IL | 61032 | Alfi driver agreement |
| 2.6759 | Carlos Urbina | | Los Angeles | CA | | Alfi driver agreement |
| 2.6760 | Jose Urbina | | | | | Alfi driver agreement |
| 2.6761 | Jose Urdaneta | 21550 Provincial Blvd Vineyards Apt 105 | Katy-Houston | TX | 77450 | Alfi driver agreement |
| 2.6762 | Carlos Urena | 1 New Whitney St. | Boston | MA | 02115 | Alfi driver agreement |
| 2.6763 | Juan Urena | 10 Alden Court #1 | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.6764 | Rafael Uribe | 5525 Halison St. | Torrance | CA | 90503 | Alfi driver agreement |
| 2.6765 | Roberto Urquieta | 87 Lydia Ave | San Francisco | CA | 94124 | Alfi driver agreement |
| 2.6766 | Moises Urriola | 4372 Hambrick Way | Stone Mountain | GA | 30083 | Alfi driver agreement |
| 2.6767 | Nabeel Usmani | 215 N Moore Rd Apt 1208 | Coppell | TX | 75019 | Alfi driver agreement |
| 2.6768 | Monika Ussery | 18326 Auburn Woods Dr | Cypress | TX | 77429 | Alfi driver agreement |
| 2.6769 | Hendry Utama | 4416 Holly Springs Pkwy Apt 3406 | Holly Springs | GA | 30115 | Alfi driver agreement |
| 2.6770 | Grant Uwadinisu | 9120 N LINCOLN DRIVE, APT 1D | Desplain | IL | 60016 | Alfi driver agreement |
| 2.6771 | Eze Uwalaka | 2518 Talandis Dr. | Sauk Village | IL | 60411 | Alfi driver agreement |
| 2.6772 | Osarogie Uwangue | 12335 Antoine Dr Apt 222 | Houston | TX | 77067 | Alfi driver agreement |
| 2.6773 | Ahmet Uysal | 3610 N Bosworth Ave Apt # 3 | Chicago | IL | 60613 | Alfi driver agreement |
| 2.6774 | Gerardo Uzcategui | 10033 Shortwood Lane | Orlando | FL | 32836 | Alfi driver agreement |
| 2.6775 | Juan Vaca | 16203 Cagan Crossings Blvd Apt 306 | Clermont | FL | 34714 | Alfi driver agreement |
| 2.6776 | Thomas Vail | 1001 Las Palmas Entrada Ave Apt 3303 | Henderson | NV | 89012 | Alfi driver agreement |
| 2.6777 | Vladimir Valcourt | 20 Radcliffe Rd 401 | Allston | MA | 02134 | Alfi driver agreement |
| 2.6778 | Oreste Valderrey | 1447 Capri Ln., Apt. 6110 | Weston | FL | 33326 | Alfi driver agreement |
| 2.6779 | Alexander Valdes | 19421 NW 53rd Ct | Miami | FL | 33055 | Alfi driver agreement |
| 2.6780 | Brady Valdes | 8229 NW 46th St | Doral | FL | 33166 | Alfi driver agreement |
| 2.6781 | Jose Valdes | 3620 NW 174 Street | Miami Gardens | FL | 33056 | Alfi driver agreement |
| 2.6782 | William Valdes | 6224 SW 147th Ct | Miami | FL | 33193 | Alfi driver agreement |
| 2.6783 | Yerandy Valdes | 2736 nw 4 ter | Miami | Fl | 33125 | Alfi driver agreement |
| 2.6784 | Yusmar Valdes | 7000 Paradise Rd 1022 | Las Vegas | NV | 89119 | Alfi driver agreement |
| 2.6785 | Johnny Valdez | 9806 Massanutten Lane | Richmond | TX | 77469 | Alfi driver agreement |
| 2.6786 | Victor Valdez | . | . | . | | Alfi driver agreement |
| 2.6787 | Rodolfo Valdivia | 21225 Saticot St #5 | Canoga Park | CA | 91304 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6788 | Victor Valdivia | 2304 Dune Pl | Stockton | CA | 95206 | Alfi driver agreement |
| 2.6789 | Alejandro Valencia | 4608 N Drake Ave Apt 1 | Chicago | IL | 60625 | Alfi driver agreement |
| 2.6790 | Iris Valencia | | | | | Alfi driver agreement |
| 2.6791 | Mauricio Valencia | 16711 SW 95 Street | Miami | FL | 33196 | Alfi driver agreement |
| 2.6792 | Jose Valentin | 25 Portland St | Haverhill | MA | 01830 | Alfi driver agreement |
| 2.6793 | Mayra Valentin | 18865 Old Cheney Hwy. | Orlando | FL | 32820 | Alfi driver agreement |
| 2.6794 | Luis Valentin Diaz | 15251 Nordhoff St Apt 108 | North Hills | CA | 91343 | Alfi driver agreement |
| 2.6795 | Juan  Valenzuela | . | . | . | | Alfi driver agreement |
| 2.6796 | Miguel Valenzuela | 23869 W Twilight Trl. | Buckeye | AZ | 85326 | Alfi driver agreement |
| 2.6797 | Ralph Valenzuela | . | . | . | | Alfi driver agreement |
| 2.6798 | Rover Valiente | 11814 Harris Ave | Lynwood | CA | 90262 | Alfi driver agreement |
| 2.6799 | Jesus Valladolid | 13000 Studebaker Rd #1 | Norwalk | CA | 90650 | Alfi driver agreement |
| 2.6800 | Kevin Vallana | 8434 Willis Ave apt 131 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.6801 | Corie Vallejo | 8235 South Ingleside Avenue Apt 1W | Chicago | IL | 60619 | Alfi driver agreement |
| 2.6802 | Mizael Valles | 2509 S Ayers Ave | Fort Worth | TX | 76105 | Alfi driver agreement |
| 2.6803 | Dieusalais Valmond | 5147 Orleans Ct | Denver | CO | 80249 | Alfi driver agreement |
| 2.6804 | William Valmont | 52 Allen St | Brockton | MA | 02301 | Alfi driver agreement |
| 2.6805 | Albert Van Den Vlekkert | 1012 W Beverly Blvd #858 | Montebello | CA | 90640 | Alfi driver agreement |
| 2.6806 | Donald Vangore | 150 E Wynnewood Rd #28G | Philadelphia | PA | 19096 | Alfi driver agreement |
| 2.6807 | Sara Vann | 5913 Weston Oaks Dr | Orlando | FL | 32808 | Alfi driver agreement |
| 2.6808 | Clive Vanterpool | 8521 Racine Trail | Austin | TX | 78717 | Alfi driver agreement |
| 2.6809 | Juan Vaquis | 1700 W Gage Ave | Los Angeles | CA | 90047 | Alfi driver agreement |
| 2.6810 | Jorge Varela | 4242 NW 2 nd ST Apt 1214 | Miami | FL | 33126 | Alfi driver agreement |
| 2.6811 | Tyler Varela-Rivas | 7314 Richfield St Apt 10 | Paramount | CA | 90723 | Alfi driver agreement |
| 2.6812 | Edwin Vargas | 10108 SW 13th St. Apt. 104 | Pembroke Pines | FL | 33025 | Alfi driver agreement |
| 2.6813 | Jason Vargas | 1843 Quarley Pl | Henderson | NV | 89014 | Alfi driver agreement |
| 2.6814 | Jefferson Vargas | 2610 NE 214st Miami | Miami | FL | 33180 | Alfi driver agreement |
| 2.6815 | Sacha Vargas | 500 Dayton St Apt 301 | Aurora | CO | 80010 | Alfi driver agreement |
| 2.6816 | Samyr Vargas | 448 Via Norte | Montebello | CA | 90640 | Alfi driver agreement |
| 2.6817 | Sonia Vargas | 426 Blue Lake Cir | Kissimmee | FL | 34758 | Alfi driver agreement |
| 2.6818 | Wendy Vargas | 2323 East Beyer Blvd | San Diego | CA | 92173 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6819 | Xuan Vargas | 19292 hallie st | porter | TX | 77365 | Alfi driver agreement |
| 2.6820 | Yaritza Vargas | 1551 Cricket Club Cir Apt 101 | Orlando | FL | 32828 | Alfi driver agreement |
| 2.6821 | Virgilio Vargas Redondo | 1818 Wilton Ave | Orlando | FL | 32805 | Alfi driver agreement |
| 2.6822 | Anthony Vasquez | | Philadelphia | | | Alfi driver agreement |
| 2.6823 | Brooke Vasquez | 5521 Norris Dr. | The Colony | TX | 75056 | Alfi driver agreement |
| 2.6824 | Guadalupe Vasquez | 23706 San Barria Dr | Katy | TX | 77493 | Alfi driver agreement |
| 2.6825 | Mario Vasquez | 14619 Gledhill St Apt 104 | Panorama City | CA | 91402 | Alfi driver agreement |
| 2.6826 | Raul Vasquez | . | LA | CA | 90002 | Alfi driver agreement |
| 2.6827 | Vince Vasquez | 19322 Sycamore Glen Dr. | Trabuco Canyon | CA | 92679 | Alfi driver agreement |
| 2.6828 | Erik Vazquez | 7238 Tujunga Ave Apt A | North Hollywood | CA | 91605 | Alfi driver agreement |
| 2.6829 | Juan Vazquez | 722 Providence Trace Cir APT 104 | Brandon | FL | 33511 | Alfi driver agreement |
| 2.6830 | Ricardo Vazquez | 8712 Plevka Ave | Los Angeles | CA | 90002 | Alfi driver agreement |
| 2.6831 | Ronald Vazquez | . | Miami | FL | | Alfi driver agreement |
| 2.6832 | Luis Raul  Vazquez Mercado | 6360 Powers Pointe Circle | Orlando | FL | 32818 | Alfi driver agreement |
| 2.6833 | Edgar Vega | 1336 Mott St | San Fernando | CA | 91340 | Alfi driver agreement |
| 2.6834 | Gonzalo Vega | . | . | . | | Alfi driver agreement |
| 2.6835 | Bryan Vegas | 5858 N Sheridan Rd Apt 508 | Chicago | IL | 60660 | Alfi driver agreement |
| 2.6836 | Joffed Velasquez | 8103 Patterson Fox Dr #14206 | Orlando | FL | 32821 | Alfi driver agreement |
| 2.6837 | Lizais Velasquez | 1700 Ontarioville Rd. Apt 305C | Hanover Park | IL | 60133 | Alfi driver agreement |
| 2.6838 | Rafael Velasquez | 3653 W 25th St | Chicago | IL | 60623 | Alfi driver agreement |
| 2.6839 | Yendry Velasquez | 2456 NW 93 Ter | Miami | FL | 33147 | Alfi driver agreement |
| 2.6840 | Yuniesy Velazco | 1601 E Slaughter Ln #34IN | Austin | TX | 78747 | Alfi driver agreement |
| 2.6841 | Andre Velazquez | 2528 West 75th Street | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.6842 | Eddie Velazquez | 7005 Halifax CT | Tampa | FL | 33615 | Alfi driver agreement |
| 2.6843 | Felix Velazquez | 5322 W Edgemont Ave | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.6844 | Jose Velazquez | 5210 Oakland Street #4 | Los Angeles | CA | 90032 | Alfi driver agreement |
| 2.6845 | Jose Velazquez | 5650 N Sheridan Rd apt 2A | Chicago | IL | 60660 | Alfi driver agreement |
| 2.6846 | Miguel Velazquez | 112 E. Pine St | Santa Ana | CA | 92701 | Alfi driver agreement |
| 2.6847 | Omar Velazquez | 3715 W 118th St. | Hawthorne | CA | 90250 | Alfi driver agreement |
| 2.6848 | William Velazquez | 707 West Charles St. | Plano | IL | 60545 | Alfi driver agreement |
| 2.6849 | Angel Velez | 637 W Cumberland St | Phila | PA | 19133 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.6850 | Ricky Velez | 4840 W Parker Ave | Chicago | IL | 60639 | Alfi driver agreement |
| 2.6851 | Daniel Velez-Rivera | 227 Olde Field Dr. | Magnolia | DE | 19962 | Alfi driver agreement |
| 2.6852 | Rodobaldo Veloso Collado | 855 greens Rd apt 234 | Houston | TX | 77060 | Alfi driver agreement |
| 2.6853 | Manuel  Veludo | 184 W Sample Rd Apt 3403 | Coral Springs | FL | 33065 | Alfi driver agreement |
| 2.6854 | Nora Vences | . | . | . | | Alfi driver agreement |
| 2.6855 | Jose Venegas | 9930 S Commercial Ave | Chicago | IL | 60617 | Alfi driver agreement |
| 2.6856 | Robert Venegas | 4720 walden cir. Apt 1416 | Orlando | FL | 32811 | Alfi driver agreement |
| 2.6857 | Carlos Ventura | 20020 Wisteria St. 4 | Castro Valley | CA | 94546 | Alfi driver agreement |
| 2.6858 | Elmer Ventura | 13732 Olive St | Baldwin Park | CA | 91706 | Alfi driver agreement |
| 2.6859 | Luis Ventura | 2765 Monticello Way | Kissimmee | FL | 34741 | Alfi driver agreement |
| 2.6860 | Marcos Ventura | 981 Jamison Loop Apt 301 | Kissimmee | FL | 34744 | Alfi driver agreement |
| 2.6861 | Carla Vera | 5902 Memorial Hwy Apt 1016 | Tampa | FL | 33615 | Alfi driver agreement |
| 2.6862 | Yanesita Verdecia | 4600 Windstone Dr Apt 1527 | Arlington | TX | 76018 | Alfi driver agreement |
| 2.6863 | Tatiana Verdesoto | 10805 NW 7th Street, Apt. 24 | Miami | FL | 33172 | Alfi driver agreement |
| 2.6864 | Eduardo Verdugo Ramirez | 5156 1/4 SANTA ANA ST | CUDAHY | CA | 90201 | Alfi driver agreement |
| 2.6865 | Camerino Vergel | 11450 S Nashville Ave. Floor 2 | Worth | IL | 60482 | Alfi driver agreement |
| 2.6866 | Pankaj Verma | 31 Mohr Rd | Burlington | NJ | 08016 | Alfi driver agreement |
| 2.6867 | Varun Verma | 625 Parkway Blvd 413 | Coppell | TX | 75019 | Alfi driver agreement |
| 2.6868 | Cedric Vernin | 8502 Hazen St | Houston | TX | 77036 | Alfi driver agreement |
| 2.6869 | Arian Vesal | 21706 Crest Peak Way | Katy | TX | 77449 | Alfi driver agreement |
| 2.6870 | Rodrigo Viana | 2645 worden st unit 476 | San Diego | CA | 92110 | Alfi driver agreement |
| 2.6871 | Irene Vicencio | 20943 Margaret St | Carson | CA | 90745 | Alfi driver agreement |
| 2.6872 | Thomas Vicente | 111 Milton St | Dedham | MA | 02026 | Alfi driver agreement |
| 2.6873 | Robert Victor | 1411 Gulf Ave | Wilmington | CA | 90744 | Alfi driver agreement |
| 2.6874 | John Vidal | 264 East Haverhill St. # 17 | Lawrence | MA | 01841 | Alfi driver agreement |
| 2.6875 | Willy Vidal | 3226 Holly Hill Dr | Falls Church | VA | 22042 | Alfi driver agreement |
| 2.6876 | Juan Vidal Martinez | 8225 W Lawrence Ave Apt 2 | Norrigde | IL | 60706 | Alfi driver agreement |
| 2.6877 | Eddie Vidaury | 162 N 4th St | Banning | CA | 92220 | Alfi driver agreement |
| 2.6878 | Miguel Viddy | 332 Markham Court | Smyrna | DE | 19977 | Alfi driver agreement |
| 2.6879 | Gino Vigo | 4017 N University Dr Apt K106 | Sunrise | FL | 33351 | Alfi driver agreement |
| 2.6880 | Alfredo Villa | .2441 Spring St | .Woodridge | IL | 60517 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an exectuory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6881 | Luz Villa | 5207 Clara St | Cudahy | CA | 90201 | Alfi driver agreement |
| 2.6882 | Alberto Villagran | 3714 S Calderon St. | Mesa | AZ | 85212 | Alfi driver agreement |
| 2.6883 | Idania Villalba | 3230 S Gessner #2001 | Houston | TX | 77063 | Alfi driver agreement |
| 2.6884 | Telvi Villalo | 3067 Harrington Ave | Los Angeles | CA | 90006 | Alfi driver agreement |
| 2.6885 | Andres Villalobos | 1170 S Mott St | Los Angeles | CA | 90023 | Alfi driver agreement |
| 2.6886 | Gerardo Villalobos | 11023 Groveview Way Building 110 Apt 23 | Sanford | FL | 32773 | Alfi driver agreement |
| 2.6887 | Julian Villalobos | 315 Jewett St | Elgin | IL | 60123 | Alfi driver agreement |
| 2.6888 | Brian Villalta | 586 Kilimanjaro Dr | Orlando | FL | 34758 | Alfi driver agreement |
| 2.6889 | Carlos  Villalvazo | 2845 S 48th Ct Apt 2 | Cicero | IL | 60804 | Alfi driver agreement |
| 2.6890 | John Villamil | 5836 Windhover Dr | Orlando | FL | 32819 | Alfi driver agreement |
| 2.6891 | Jesus Villamizar | 3729 Grandewood Boulevard 816 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.6892 | Paola Villamonte | 1344 NW 14 St | Cape Coral | FL | 33993 | Alfi driver agreement |
| 2.6893 | Jose Villanueva | 2022 north riddle ave | Los Angeles | CA | 90059 | Alfi driver agreement |
| 2.6894 | Roneil Villanueva | 9739 Pinehurst Ln | Dallas | TX | 75227 | Alfi driver agreement |
| 2.6895 | Kurt Villanueva Quintanilla | 23432 Albert Dr Unit A | Porter | TX | 77365 | Alfi driver agreement |
| 2.6896 | Livan Villar Perez | 7630 SW 16 Terr | Miami | FL | 33155 | Alfi driver agreement |
| 2.6897 | Aldrint Villaroel | 2412 Karnack Dr | Forney | TX | 75126 | Alfi driver agreement |
| 2.6898 | Jose Villarreal | 1144 Hyde St, #301 | San Leandro | CA | 94577 | Alfi driver agreement |
| 2.6899 | Manuel Villarroel | 17308 Casa Piedra Pl | Round Rock | TX | 78664 | Alfi driver agreement |
| 2.6900 | Eduardo Villasmil | 5550 E Michigan St Apt 2106 | Orlando | FL | 32822 | Alfi driver agreement |
| 2.6901 | Joel Villasmil | 2828 Hayes Rd #423 | Houston | TX | 77082 | Alfi driver agreement |
| 2.6902 | Edward Villegas | 314 25th Ave Apt 1 | Bellwood | IL | 60104 | Alfi driver agreement |
| 2.6903 | Hector Villegas | 6140 Rugby Ave Apt 319 | Huntington Park | CA | 90255 | Alfi driver agreement |
| 2.6904 | Laura Villegas | 11313 Schmidt Rd | El Monte | CA | 91733 | Alfi driver agreement |
| 2.6905 | rasiel vina | . | . | . |  | Alfi driver agreement |
| 2.6906 | Victor Vinciguerra | 5165 Regatta Drive | Kissimmee | FL | 34746 | Alfi driver agreement |
| 2.6907 | Nikeisha Vinson | 1346 Muirforest Dr. | Stone Mountain | GA | 30088 | Alfi driver agreement |
| 2.6908 | Emery Vintes | 265 Lexington Hts | Athens | GA | 30605 | Alfi driver agreement |
| 2.6909 | John Vinzon | 3553 atlantic ave 172 | Long Beach | CA | 90807 | Alfi driver agreement |
| 2.6910 | Osada Vithanage | 2780 W Lincoln Ave | Anaheim | CA | 92801 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6911 | Rigoberto Vivas | 9438 Randal Park Blvd #8116 | Orlando | FL | 32832 | Alfi driver agreement |
| 2.6912 | Andy Vo | 4711 Vangold Ave. | Lakewood | CA | 90712 | Alfi driver agreement |
| 2.6913 | Chicong Vo | 5730 E17 Th St | Oakland | CA | 94621 | Alfi driver agreement |
| 2.6914 | Thanh Vo | 3017 McLaughlin Ave. | San Jose | CA | 95121 | Alfi driver agreement |
| 2.6915 | Vinh Vo | 701 N San Antonio Ave | Pomona | CA | 91767 | Alfi driver agreement |
| 2.6916 | Mari Vogel | 1217 N Berendo St | Los Angeles | CA | 90029 | Alfi driver agreement |
| 2.6917 | Matthew Vogelbacher | 328 Bedford Rd Apt 109 | Bedford | TX | 76022 | Alfi driver agreement |
| 2.6918 | Clarence Volkert | 8901 N 35 Ave Apt 162 | Phoenix | AZ | 85051 | Alfi driver agreement |
| 2.6919 | Emmanuel Vongor | 7329 Inglecliff Dr. | Dallas | TX | 75230 | Alfi driver agreement |
| 2.6920 | Clarissa Voss | 605 Lake Knoll Dr NW | Lilburn | GA | 30047 | Alfi driver agreement |
| 2.6921 | Danny vu | 13552 pacific beach dr | westminister | CA | 92683 | Alfi driver agreement |
| 2.6922 | Sridhar Vudatha | 2600 Lazy Hollow Dr APT# 929 | Houston | TX | 77063 | Alfi driver agreement |
| 2.6923 | Ehsan w | 8045 Abbott ave apt 101 | miami Beach | FL | 33141 | Alfi driver agreement |
| 2.6924 | Erica Wade | 4010 Sand Ripple Lane | Katy | TX | 77449 | Alfi driver agreement |
| 2.6925 | Mark Wade | 5819 Sunnygate Dr | Spring | TX | 77373 | Alfi driver agreement |
| 2.6926 | Shontavia Wade | 6946 S Jeffery Apt1B | Chicago | IL | 60649 | Alfi driver agreement |
| 2.6927 | Wafadar Wafa | 26940 Hesperian blvd | Hayward | CA | 94545 | Alfi driver agreement |
| 2.6928 | David Wagner | 7521 Edinger Ave Unit 3627 | Huntington Beach | CA | 92647 | Alfi driver agreement |
| 2.6929 | Derek Wagner | 312 Redstone St | Las Vegas | NV | 89145 | Alfi driver agreement |
| 2.6930 | Abdul Waheed | 435 ENTERPRISE DR | Rohnert Park | CA | 94928 | Alfi driver agreement |
| 2.6931 | Yousuf Waheeduddin | 9127 Potter Road # 2H | Des Plaines | IL | 60016 | Alfi driver agreement |
| 2.6932 | Jacob Waits | 100 W Grand Ave #304 | Englewood | CO | 80110 | Alfi driver agreement |
| 2.6933 | Shah Wali | 2601 W Claremont St #1104 | Phoenix | AZ | 85017 | Alfi driver agreement |
| 2.6934 | Blake Walker | 8024 E Hubbell St | Scottsdale | AZ | 85257 | Alfi driver agreement |
| 2.6935 | Chiquitta Walker | 12130 S Ada | Chicago | IL | 60643 | Alfi driver agreement |
| 2.6936 | Christopher Walker | 5802 Ludington Drive, | Houston | TX | 77035 | Alfi driver agreement |
| 2.6937 | Cinque Walker | 3118 Richmond Street Apt.2 | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.6938 | Edward Walker | 505 Wells Fargo Dr APT 1908 | Houston | TX | 77080 | Alfi driver agreement |
| 2.6939 | Justin Walker | 38032 5th st E apt 26 | Palmdale | CA | 93550 | Alfi driver agreement |
| 2.6940 | L Walker | 9933 Sandra St | Houston | TX | 77016 | Alfi driver agreement |
| 2.6941 | Mark Walker | 4221 East McDowell Road #1090 | Phoenix | AZ | 85008 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.6942 | Skyy Walker | 8600 Sterlingshire St, 111 111 | Houston | TX | 77078 | Alfi driver agreement |
| 2.6943 | William Walker | 1728 Ocean Ave, #258 | San Francisco | CA | 94112 | Alfi driver agreement |
| 2.6944 | Damon Wallace | 4429 E Wood St | Phoenix | AZ | 85040 | Alfi driver agreement |
| 2.6945 | Nanette Wallace | 501 Roberts Dr Apt 80 | Riverdale | GA | 30274 | Alfi driver agreement |
| 2.6946 | Oshonna Wallace | 150 Kemper St | Vallejo | CA | 94589 | Alfi driver agreement |
| 2.6947 | Stephen Wallace | 508 Huntington TRL | Temple | GA | 30179 | Alfi driver agreement |
| 2.6948 | Terri Wallace | 975 E. Williams St. #H | Banning | CA | 92220 | Alfi driver agreement |
| 2.6949 | Angie Waller | 9020 Daniel Ave | Port Richey | FL | 34668 | Alfi driver agreement |
| 2.6950 | Tammara Waller | 8627 Hufsmith Rd #134 | Tomball | TX | 73775 | Alfi driver agreement |
| 2.6951 | Adam Walowitz | 220 Main St #2 | Hobart | IN | 46342 | Alfi driver agreement |
| 2.6952 | Dana Walton | 5370 East Craig Road apt 2239 | Las Vegas | NV | 89115 | Alfi driver agreement |
| 2.6953 | Evonne Walton | 5500 McKinney Place Dr Apt 107 | Mckinney | TX | 75070 | Alfi driver agreement |
| 2.6954 | James Wamweya | 13686 E 14th Ave Apt 301 | Aurora | CO | 80011 | Alfi driver agreement |
| 2.6955 | Michael Wanderi | 10337 W Papago St. | Tolleson | AZ | 85353 | Alfi driver agreement |
| 2.6956 | Samuel Wanderi | 4150 e main Street | Mesa | AZ | 85205 | Alfi driver agreement |
| 2.6957 | Limamou Wane | 9600 Forest Ln, Apt 209 Apt 209 | Dallas | TX | 75243 | Alfi driver agreement |
| 2.6958 | Angel Wang | 2445 Johnston St. | Los Angeles | CA | 90031 | Alfi driver agreement |
| 2.6959 | Jianbo Wang | 2522 Strathmore Ave | Rosemead | CA | 91770 | Alfi driver agreement |
| 2.6960 | Shuwei Wang | . | . | . | | Alfi driver agreement |
| 2.6961 | Melissa Wanjek | 3303 Princeton Ave | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.6962 | Elbushra Wanny | 7023 Calvert St. Philadelphia | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.6963 | Abdulai Wanu | 27 Douglas Road | Dracut | MA | 01826 | Alfi driver agreement |
| 2.6964 | Brandy Ward | 3031 W Commercial Blvd Apt 131 | Ft Lauderdale | FL | 33309 | Alfi driver agreement |
| 2.6965 | Robert Ward | 6011 Robert Rd., Apt 208 | Davenport | FL | 33837 | Alfi driver agreement |
| 2.6966 | Mohamed Waregh | 135 Luminary Cir Unit 102 | Melbourne | FL | 32901 | Alfi driver agreement |
| 2.6967 | Laurie Warren | 2220 W Mission Ln #1061 | Phoenix | AZ | 85021 | Alfi driver agreement |
| 2.6968 | Paul Warren | 106 145th ave 4N | Madeira Beach | FL | 33708 | Alfi driver agreement |
| 2.6969 | Samuel Warren | 312 Cape Dr SE | Washington | DC | 20019 | Alfi driver agreement |
| 2.6970 | Kendra Warthen | 5722 Ventana Pl | Fontana | CA | 92336 | Alfi driver agreement |
| 2.6971 | Derek Washington | 1020 E Desert Inn Rd Apt 1504 | Las Vegas | NV | 89109 | Alfi driver agreement |
| 2.6972 | Eureka Washington | . | . | . | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.6973 | Laronn Washington | 20324 Hellenic Dr. | Olympia Fields | IL | 60461 | Alfi driver agreement |
| 2.6974 | Lavoisier Washington | 459 Prentis St., Apt 305 | Detroit | MI | 48201 | Alfi driver agreement |
| 2.6975 | Lorenzo Washington | 2945 W 71st St | Chicago | IL | 60629 | Alfi driver agreement |
| 2.6976 | Monica Washington | 7160 Foxbrick Lane Apt 12304 | Humble | TX | 77338 | Alfi driver agreement |
| 2.6977 | Thaddeus Washington | 1369 61st Ave. | Oakland | CA | 94621 | Alfi driver agreement |
| 2.6978 | William Washington | 3636 Carmona Ave Apt C | Los Angeles | CA | 90016 | Alfi driver agreement |
| 2.6979 | Shane Watkins | 2460 Peachtree Rd. NW Apt. 910 | Atlanta | GA | 30305 | Alfi driver agreement |
| 2.6980 | Thomas Watkins | 17710 Red Oak Dr 166 | Houston | TX | 77090 | Alfi driver agreement |
| 2.6981 | Fair Watson | 4717 Magna Carta Blvd | Grand Prairie | TX | 75052 | Alfi driver agreement |
| 2.6982 | Tiesha Watson | 212 willowbrook drive | Norristown | PA | 19403 | Alfi driver agreement |
| 2.6983 | Kennedy Waweru | 372 Darter Run NW | Kennesaw | GA | 30144 | Alfi driver agreement |
| 2.6984 | Derrick Way | 5813 N Lambert St | Philadelphia | PA | 19138 | Alfi driver agreement |
| 2.6985 | Dweackehansean Weackenson Tima | 2909 Lakeside Commons Dr. Apt 103 | Tampa | FL | 33613 | Alfi driver agreement |
| 2.6986 | Laurance Weathersby | 17409 Center Ave | East Hazel Crest | IL | 60429 | Alfi driver agreement |
| 2.6987 | Adam Weaver | 11571 Palmwood Dr. | Garden Grove | CA | 92840 | Alfi driver agreement |
| 2.6988 | Dustin Webber | 1030 South Stewart W. #2156 | Mesa | AZ | 85202 | Alfi driver agreement |
| 2.6989 | Johnnie webster | 6004 Park Hamilton Blvd Apt 268 | City of Orlando | FL | 32808 | Alfi driver agreement |
| 2.6990 | Kenn Webster | 17656 M T Blvd. | New Caney | TX | 77357 | Alfi driver agreement |
| 2.6991 | Kurtis Weening | 22820 Minona Dr | Grand Terrace | CA | 92313 | Alfi driver agreement |
| 2.6992 | Chris Wehibe | 2913 200th Pl | Lynwood | IL | 60411 | Alfi driver agreement |
| 2.6993 | Keith Weinmann | 1000 Geneva Rd, Unit 14 A | St. Charles | IL | 60174 | Alfi driver agreement |
| 2.6994 | Fenkil  Weldemichael | 2300 24th Rd S Apt 255 | Arlington | VA | 22206 | Alfi driver agreement |
| 2.6995 | Melaku Weldie | 3750 Arville ST apt 108 | Las Vegas | NV | 89103 | Alfi driver agreement |
| 2.6996 | Allie Wellington | 1408 High St. Apt B | Leesburg | FL | 34748 | Alfi driver agreement |
| 2.6997 | Brittany Wells | 16706 Stapley Drive | Humble | TX | 77396 | Alfi driver agreement |
| 2.6998 | Jaime Wells | 3032 E 7th St Apt 1 | Long Beach | CA | 90804 | Alfi driver agreement |
| 2.6999 | Lamar Wells | 994 Shady Brook Dr. Apt. A | Grapevine | TX | 76051 | Alfi driver agreement |
| 2.7000 | Ronnie Wells | 18250 Marsh Lane Apt- 209 | Dallas | TX | 75287 | Alfi driver agreement |
| 2.7001 | Elie Wemba | 10950 BRIAR FOREST DR APT 303 | Houston | TX | 77042 | Alfi driver agreement |
| 2.7002 | Byron Wesley | . | . | . | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.7003 | Maurice West | 2427 N 10Th St Apt B | Philadelphia | PA | 19133 | Alfi driver agreement |
| 2.7004 | Paige West | 10118 Storm Meadow Dr. | Houston | TX | 77064 | Alfi driver agreement |
| 2.7005 | Tijuana West | 8512 Steel Dust Dr | Saginaw | TX | 76179 | Alfi driver agreement |
| 2.7006 | Adam Westerheid | 5301 E McKinney St Trlr 312 | Denton | TX | 76208 | Alfi driver agreement |
| 2.7007 | Quinton Westmoreland | 3558 Hopkins Ct | Powder Springs | GA | 30127 | Alfi driver agreement |
| 2.7008 | Edward Weston | 7943 S Yale Ave | Chicago | IL | 60620 | Alfi driver agreement |
| 2.7009 | Steve Weyland | 6415 E Waltann Lane | Scottsdale | AZ | 85254 | Alfi driver agreement |
| 2.7010 | Tony Whack | 2612 Country Ridge Lane Apt 2502 | Arlington | TX | 76006 | Alfi driver agreement |
| 2.7011 | Michael Whalen | 32 Victory Rd. Apt 3 | Dorchester | MA | 02122 | Alfi driver agreement |
| 2.7012 | Harold Whaley | 5506 Matthews St | Philadelphia | PA | 19138 | Alfi driver agreement |
| 2.7013 | Anthony Wheatley | 430 E 162nd Ste 104 | South Holland | IL | 60473 | Alfi driver agreement |
| 2.7014 | Kadeen Wheeler | 818 E 63RD ST apt 118 | Chicago | IL | 60637 | Alfi driver agreement |
| 2.7015 | Monroe Whisenton | 5301 E. McKinney St. #452 | Denton | TX | 76208 | Alfi driver agreement |
| 2.7016 | Angel White | 749 Ivy Chase Loop | Dallas | GA | 30157 | Alfi driver agreement |
| 2.7017 | Arnell White | 15331 Ridingwood | Missouri City | TX | 77489 | Alfi driver agreement |
| 2.7018 | Darnell White | 5214 2nd St | Orlando | FL | 32810 | Alfi driver agreement |
| 2.7019 | Gjaison White | . | . | . | | Alfi driver agreement |
| 2.7020 | Jared White | 712 Deer Run | East Norriton | PA | 19403 | Alfi driver agreement |
| 2.7021 | Knotia White | 1820 Ashley Run Ct | Norcross | GA | 30092 | Alfi driver agreement |
| 2.7022 | Lynda White | 3221 Sandspur Dr | Tampa | FL | 33618 | Alfi driver agreement |
| 2.7023 | Michael White | 813 E WALLISVILLE RD | HIGHLANDS | TX | 77562 | Alfi driver agreement |
| 2.7024 | Perry White | 8200 S Jeffery Blvd Apt 3 | Chicago | IL | 60617 | Alfi driver agreement |
| 2.7025 | Shaya White | 544 Pennylake Ln | Stone Mountain | GA | 30087 | Alfi driver agreement |
| 2.7026 | Sherese White | 9999 W Katie Ave Apt 1276 | Las vegas | NV | 89147 | Alfi driver agreement |
| 2.7027 | Tamara White | 6605 S Hulen St #112 | Fort Worth | TX | 76133 | Alfi driver agreement |
| 2.7028 | Tieshannon White | 1540 Tonia loop | Round rock | TX | 78665 | Alfi driver agreement |
| 2.7029 | Zachary White | 2949 Ballesteros Ln | Tustin | CA | 92782 | Alfi driver agreement |
| 2.7030 | Brian Whitman | 2120 handleydr Apt 128 | Fort Worth | TX | 76112 | Alfi driver agreement |
| 2.7031 | Christina Wichert | 1150 Piccolo Ln | Volo | IL | 60073 | Alfi driver agreement |
| 2.7032 | Etienne Widz | 580 Cummins Hwy., Apt # 2 | Boston | MA | 02126 | Alfi driver agreement |
| 2.7033 | Annie Wiggins | . | . | . | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.7034 | Bryant Wiggins | 4503 Landing Drive G | Orlando | FL | 32808 | Alfi driver agreement |
| 2.7035 | James Wilborn | 6170 Hillandale Dr Apt 101 | Lithonia | GA | 30058 | Alfi driver agreement |
| 2.7036 | Ewa Wilczewska | 8661 W Foster Ave Apt 2B | Chicago | IL | 60656 | Alfi driver agreement |
| 2.7037 | Lamar Wilder | 11591 Atlantic Ave | Lynwood | CA | 90262 | Alfi driver agreement |
| 2.7038 | Brian Wildman | 9909 westwood dr unit 37 | Tamarac | Fl | 33321 | Alfi driver agreement |
| 2.7039 | Cajuan Wiley | 2046 N 78th Glen | Phoenix | AZ | 85035 | Alfi driver agreement |
| 2.7040 | Steven Wiley | 501 E 32nd Street # 2015 | Chicago | IL | 60616 | Alfi driver agreement |
| 2.7041 | Tony Wilkerson | 5835 Dogwood St. | San Bernadino | CA | 92404 | Alfi driver agreement |
| 2.7042 | James Wilkinson | 1520 Schoenherr Ave | Bolingbrook | IL | 60490 | Alfi driver agreement |
| 2.7043 | Jamie Wilkinson | 15818 w magnolia st | Goodyear | AZ | 85338 | Alfi driver agreement |
| 2.7044 | Edens William | 827 SW 15 Ave Apt 2 | Fort Lauderdale | FL | 33312 | Alfi driver agreement |
| 2.7045 | Adam Williams | 4312 Cherokee Trail | Fort Worth | TX | 76133 | Alfi driver agreement |
| 2.7046 | Agnes Williams | 10041 San Gervasio Ave | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.7047 | Andre Williams | 27 Ashmead Place South | Philadelphia | PA | 19144 | Alfi driver agreement |
| 2.7048 | Bill Williams | 4930 Whitsett Ave. Apt. 9 | Valley Village | CA | 91607 | Alfi driver agreement |
| 2.7049 | Charles Williams | 603 E 90TH PL | Chicago | IL | 60619 | Alfi driver agreement |
| 2.7050 | Charvis Williams | 4946 W Crystal St. | Chicago | IL | 60651 | Alfi driver agreement |
| 2.7051 | Christopher Williams | . | . | . | | Alfi driver agreement |
| 2.7052 | Christopher Williams | 1239 W. Hastings | Chicago | IL | 60608 | Alfi driver agreement |
| 2.7053 | Columbus Williams | 2938 Park Spring Ln | Spring | TX | 77373 | Alfi driver agreement |
| 2.7054 | Danielle Williams | 1226 W 97th Pl | Chicago | IL | 60643 | Alfi driver agreement |
| 2.7055 | david williams | . | . | . | | Alfi driver agreement |
| 2.7056 | Deanndrea Williams | 1105 E Lynwood Dr | San Bernardino | CA | 92404 | Alfi driver agreement |
| 2.7057 | Deldra Williams | 2604 Ashley Club Cir | Norcross | GA | 30092 | Alfi driver agreement |
| 2.7058 | Demetrius Williams | 11852 S. Figueroa St. | Los Angeles | CA | 90061 | Alfi driver agreement |
| 2.7059 | Denni Williams | 6728 Park Vista Blvd Apt.1903 | Watauga | TX | 76137 | Alfi driver agreement |
| 2.7060 | Derica Williams | 1517 Stoneleigh Ct #2097 | Arlington | TX | 76011 | Alfi driver agreement |
| 2.7061 | Gerald Williams | . | . | . | | Alfi driver agreement |
| 2.7062 | Jacqueline Williams | 32 Mowbray Ln Apt. 201 | Winter Springs | FL | 32708 | Alfi driver agreement |
| 2.7063 | James Williams | 1030 Sutton Circle #149 | Daytona Beach | FL | 32114 | Alfi driver agreement |
| 2.7064 | James Williams | 2031 S 58th Street | Philadelphia | PA | 19143 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.7065 | Jasper Williams | 85 Brookline Parkway Southeast 85 | Covington | GA | 30014 | Alfi driver agreement |
| 2.7066 | Jessie Williams | 50 Macon PL SE | Atlanta | GA | 30354 | Alfi driver agreement |
| 2.7067 | Jonathan Williams | .111 Linkwood Rd | Atlanta | GA | 30311 | Alfi driver agreement |
| 2.7068 | Karen Williams | 1795 Long Beach Blvd Apt 512 | Long Beach | CA | 90813 | Alfi driver agreement |
| 2.7069 | Mercy Williams | 4204 Wesley providence Pkwy | Atlanta | GA | 30038 | Alfi driver agreement |
| 2.7070 | Nathan Williams | 1003 Eagle Ave. SW | Orting | WA | 98360 | Alfi driver agreement |
| 2.7071 | Nyree Williams | 170 Boulevard SE Apt C414 | Atlanta | GA | 30312 | Alfi driver agreement |
| 2.7072 | Priscella Williams | 10035 Sweet Olive Way | Tomball | TX | 77375 | Alfi driver agreement |
| 2.7073 | Queen Williams | 4442 Pinscher St | Union City | GA | 30291 | Alfi driver agreement |
| 2.7074 | Raymond Williams | 2915 Chapel Rock Ct | Katy | TX | 77494 | Alfi driver agreement |
| 2.7075 | Rich Williams | 5240 Windward Ln | Bensalem | PA | 19020 | Alfi driver agreement |
| 2.7076 | Rickey Williams | 9501 W Sahara Ave Apt 1081 | Las Vegas | NV | 89117 | Alfi driver agreement |
| 2.7077 | Sherman Williams | 3311 SW 36th Ct. | West Park | FL | 33023 | Alfi driver agreement |
| 2.7078 | Thomas Williams | 10560 Laurelwood Lake Avenue | Las Vegas | NV | 89166 | Alfi driver agreement |
| 2.7079 | Tiarra Williams | 220 Northpoint Dr 1215 | Houston | TX | 77060 | Alfi driver agreement |
| 2.7080 | Tracea Williams | 403 E Indian Trail Rd #B | Aurora | IL | 60505 | Alfi driver agreement |
| 2.7081 | Tracy Williams | 12346 Oakleaf Bend Dr. | Humble | TX | 77346 | Alfi driver agreement |
| 2.7082 | Troy Williams | 2140 N Hollywood Way #6411 | Burbank | CA | 91505 | Alfi driver agreement |
| 2.7083 | Xavier Williams | 6616 South California AVE | Chicago | IL | 60629 | Alfi driver agreement |
| 2.7084 | Zoey Williams | . | Houston | TX | | Alfi driver agreement |
| 2.7085 | Devona Williams-Jones | 12603 meadow frost ln | Houston | TX | 77044 | Alfi driver agreement |
| 2.7086 | Edward Williford | 23740 Arlington Avenue Apt 10 | Torrance | CA | 90501 | Alfi driver agreement |
| 2.7087 | Lora Willington | 427 N.W. 25 Ave Rear | Miami | FL | 33125 | Alfi driver agreement |
| 2.7088 | Albert Willis | 643 Penn St | Lansdowne | PA | 19050 | Alfi driver agreement |
| 2.7089 | Randall Willis | 381 Franciscan Dr | Valparaiso | IN | 46385 | Alfi driver agreement |
| 2.7090 | Raymond Willis | 9093 Sycamore Ave Apt 216 | Montclair | CA | 91763 | Alfi driver agreement |
| 2.7091 | Tamika Willis | 1695 Leoti Dr | Colorado Springs | CO | 80915 | Alfi driver agreement |
| 2.7092 | Michelle Wilmore | 9708 S. San Pedro St. | Los Angeles | CA | 90003 | Alfi driver agreement |
| 2.7093 | Brandon Wilson | 9027 S Muskegon | Chicago | IL | 60617 | Alfi driver agreement |
| 2.7094 | Cedric Wilson | 706 N Vista Dr | Houston | TX | 77073 | Alfi driver agreement |
| 2.7095 | Eddie Wilson | 2603 Hidden Valley Dr. | Mckinney | TX | 75071 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.7096 | Gabrielle Wilson | 4577 Rattling Toy Way | Douglasvillie | GA | 30135 | Alfi driver agreement |
| 2.7097 | Jackie Wilson | 134 Chelsea St #2 | Boston | MA | 02128 | Alfi driver agreement |
| 2.7098 | Jared Wilson | 1850 Emerson Ridge Rd., Apt. 303 | Celebration | FL | 34747 | Alfi driver agreement |
| 2.7099 | Josh Wilson | 7961 haven way apt 202 Apt. 202 | Kissimmee | FL | 34747 | Alfi driver agreement |
| 2.7100 | Kimberly Wilson | 2222 n austin ave trlr 25 | pearland | TX | 77581 | Alfi driver agreement |
| 2.7101 | Laron Wilson | 6650 E Russell Rd Apt 274 | Las Vegas | NV | 89122 | Alfi driver agreement |
| 2.7102 | Marcus Wilson | 10850 Church St., Unit X203 | Rancko Cucamonga | CA | 91730 | Alfi driver agreement |
| 2.7103 | Misti Wilson | 1906 garden bay ct | Richmond | TX | 77469 | Alfi driver agreement |
| 2.7104 | Trina Wilson | 6100 E Loop 820 S Apt 812 | Fort Worth | TX | 76119 | Alfi driver agreement |
| 2.7105 | Wyatt Wilson | 400 Timbercreek Dr 631 | Richwood | TX | 77531 | Alfi driver agreement |
| 2.7106 | Devon Wilson-Ward | 1271 S. Ringgold St | Philadelphia | PA | 19146 | Alfi driver agreement |
| 2.7107 | Sonny Wimberly | 701 Elsbeth St., Apt-104 | Dallas | TX | 75208 | Alfi driver agreement |
| 2.7108 | Kyaw Win | 4001 Ocean View Ct Unit-D | Daly City | CA | 94014 | Alfi driver agreement |
| 2.7109 | Alan Winchell | 2315 Kingsway Dr | Arlington | TX | 76012 | Alfi driver agreement |
| 2.7110 | Jamille Winder | 715 Cummins Hwy | Mattapan | MA | 02126 | Alfi driver agreement |
| 2.7111 | Alexander Wingfield | 865 Via De La Paz | Pacific Palisades | CA | 90272 | Alfi driver agreement |
| 2.7112 | Jackelyne Winter | 1022 Lanius St | Gainesville | TX | 76240 | Alfi driver agreement |
| 2.7113 | Tim Winthers | 12118 Redberry Street | El Monte | CA | 91732 | Alfi driver agreement |
| 2.7114 | Jamil Wise | 1336 Arrott Street # E15 | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.7115 | Victor Witherspoon | 2919 N Camac St | Philadelphia | PA | 19133 | Alfi driver agreement |
| 2.7116 | Corey Witters | 14539 W Hearn Rd | Surprise | AZ | 85379 | Alfi driver agreement |
| 2.7117 | Demissie Wolde | 2909 9Th Street #203 | Berkeley | CA | 94710 | Alfi driver agreement |
| 2.7118 | Dereje Woldemskel | 6784 W Cedar Ave Apt B209 | Denver | CO | 80224 | Alfi driver agreement |
| 2.7119 | Giovanni  Womack | . | . | . | | Alfi driver agreement |
| 2.7120 | Biruk Wondimagegn | 5835 Post Corners Trail, H | Centerville | VA | 20120 | Alfi driver agreement |
| 2.7121 | Andrew Wong | 4103 Coastal Cove Lane | Stockton | CA | 95219 | Alfi driver agreement |
| 2.7122 | Jeffrey Wood | 3225 N Grapevine Mills Blvd. | Grapevine | TX | 76051 | Alfi driver agreement |
| 2.7123 | Jamie Wooden | 14250 Kimberly ln apt 182 #182 | Hosuton | TX | 77079 | Alfi driver agreement |
| 2.7124 | Glenn Woodruff | 4960 Mohave Ave | Las Vegas | NV | 89104 | Alfi driver agreement |
| 2.7125 | Latosha Woods | 7538 Thouron Ave Apt 1 | Philadelphia | PA | 19150 | Alfi driver agreement |
| 2.7126 | Andrew Woodson | 3613 Frankford Rd #313 | Dallas | TX | 75287 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.7127 | Earling Woolley | 8706 Gettysburg Way | Tampa | FL | 33635 | Alfi driver agreement |
| 2.7128 | Dewayne Wooten | . | . | . | | Alfi driver agreement |
| 2.7129 | Jennifer Wooten | 5798 Par Four Court | Lithonia | GA | 30038 | Alfi driver agreement |
| 2.7130 | Kassahun Workie | 1022 Four Leaf Alley Aly, Unit b | Clarksburg | MD | 20871 | Alfi driver agreement |
| 2.7131 | Girmachew Workneh | 9274 Franklin Blvd. Apt 118 | Elk Grove | CA | 95758 | Alfi driver agreement |
| 2.7132 | Masresha Worku | 19759 E Lasalle Dr | Aurora | CO | 80013 | Alfi driver agreement |
| 2.7133 | Brandon Worley | 3347 West Sierra Vista Dr | Phoenix | AZ | 85017 | Alfi driver agreement |
| 2.7134 | Mylaya Worley | 900 McAllister St. APT B | San Francisco | CA | 94115 | Alfi driver agreement |
| 2.7135 | Craig Worthy | 116 W Bank St A | Petersburg | VA | 23803 | Alfi driver agreement |
| 2.7136 | Richard Worthy | 9517 Moss Farm Ln | Dallas | TX | 75243 | Alfi driver agreement |
| 2.7137 | Michael Wren | 1105 Sandy Trail Dr. | Allen | TX | 75002 | Alfi driver agreement |
| 2.7138 | Gabriel Wright | 4621 South Cooper St Apt. 131-292 | Arlington | TX | 76017 | Alfi driver agreement |
| 2.7139 | James Wright | 6808 E Northwest Highway | Dallas | TX | 75231 | Alfi driver agreement |
| 2.7140 | Kenneth Wright | 11651 S.W. 77th Circle Ocala | Tampa | FL | 34476 | Alfi driver agreement |
| 2.7141 | Rosalind Wright | 7 Wachusett St | Hyde Park | MA | 02136 | Alfi driver agreement |
| 2.7142 | Shameke Wright | 2002 Plantation Key Cir #304 | Brandon | FL | 33511 | Alfi driver agreement |
| 2.7143 | Zeronica Wright | 5460 Brynhurst Ave | Los Angeles | CA | 90043 | Alfi driver agreement |
| 2.7144 | Melody Wright-Joseph | 416 Alpine Ln 48 | Crowley | TX | 76036 | Alfi driver agreement |
| 2.7145 | Weizong Wu | 2704 W. 39th Place | Chicago | IL | 60632 | Alfi driver agreement |
| 2.7146 | Heather Wyatt | 1622 BROWN TRL | Hurst | TX | 76054 | Alfi driver agreement |
| 2.7147 | Lucas Wyckoff | 4521 Greenfield Dr | Fredericksburg | VA | 22408 | Alfi driver agreement |
| 2.7148 | Dennis Xayadeth | 3726 S 180th St G303 | SeaTac | WA | 98188 | Alfi driver agreement |
| 2.7149 | Eduardo Xolaltenco | 12619 Barlin Ave | Downey | CA | 90242 | Alfi driver agreement |
| 2.7150 | Xinxing Xu | 1660 Pala Ranch Cir | San Jose | CA | 95133 | Alfi driver agreement |
| 2.7151 | Yaohua Xu | 93 Curtis St. | San Francisco | CA | 94112 | Alfi driver agreement |
| 2.7152 | Zhaolei Xu | 37800 Camden St Apt 133 | Fremont | CA | 94536 | Alfi driver agreement |
| 2.7153 | Yousef Yadollahvandmiandoab | 2100 Wilcrest Dr. Apt 204 | Houston | TX | 77042 | Alfi driver agreement |
| 2.7154 | Salah Yafeai | 8160 W 84th St | Justice | IL | 60458 | Alfi driver agreement |
| 2.7155 | Gerry Yaffa | 691 Whispering Oak Drive | Castle Rock | CO | 80104 | Alfi driver agreement |
| 2.7156 | Ismail Yahiaoui | 6651 N Keating | Lincolnwood | IL | 60712 | Alfi driver agreement |
| 2.7157 | Issa Yair | 6583 Carriage Ln | Stone Mountain | GA | 30087 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.7158 | Sandeep Yalamanchili | 37242 Rico Common Apt. 1037 | Fremont | CA | 94536 | Alfi driver agreement |
| 2.7159 | Abubakarr Yalancy | . | . | . | | Alfi driver agreement |
| 2.7160 | Habtu Yalew | 620 Hardin Dr Apt # 5 | Inglwood | CA | 90302 | Alfi driver agreement |
| 2.7161 | Francis Yamat | . | . | . | | Alfi driver agreement |
| 2.7162 | Jin Yan | 18566 Adivino St | Rowland Heights | CA | 91748 | Alfi driver agreement |
| 2.7163 | Marketta Yancey | 124 Wynthrope La. | Riverdale | GA | 30274 | Alfi driver agreement |
| 2.7164 | Javier Yanes | 8625 E. Iliff Ave unit 40 | Denver | CO | 80231 | Alfi driver agreement |
| 2.7165 | Howon Yang | 7089 MOUNTAIN MOSS DR | LAS VEGAS | NV | 89147 | Alfi driver agreement |
| 2.7166 | Weiqi Yang | 5008 S McCleve Way E | Ontario | CA | 91762 | Alfi driver agreement |
| 2.7167 | Moise Yangandawele | 6800 Peachtree Industrial Blvd | Dunwoody | GA | 30360 | Alfi driver agreement |
| 2.7168 | Zaffar Yaqubi | 3706 N 106th Lane | Avondale | AZ | 85392 | Alfi driver agreement |
| 2.7169 | Mohammad Yaseen | 6850 Donora Drive | Alexandria | VA | 22306 | Alfi driver agreement |
| 2.7170 | Abduljebar Yassin | 234 Kenvilla Drive | Tucker | GA | 30084 | Alfi driver agreement |
| 2.7171 | Christopher Yates | 2871 E High St | Pottstown | PA | 19464 | Alfi driver agreement |
| 2.7172 | Moumbagna Yaye | 1545 W Chase Ave., Unit 10 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.7173 | Adem Yazar | 2382 40th ave | San Francisco | CA | 94116 | Alfi driver agreement |
| 2.7174 | Xavier Ycaza | 478 Caitlyn Way | Fairview | TX | 75069 | Alfi driver agreement |
| 2.7175 | Lord Yeboah | 11027 Becontree Lake Drive Unit #27-408 | Reston | VA | 20190 | Alfi driver agreement |
| 2.7176 | Samuel Yeboah | 1224 E. Hickory St Apt 105 | Denton | TX | 76205 | Alfi driver agreement |
| 2.7177 | Wael Yehia | 16808 Sherman Way #207 | Van Nuys | CA | 91406 | Alfi driver agreement |
| 2.7178 | Cheikh Yeli | 13801 Castle Blvd Apt 11 Apt 11 | Silver Spring | MD | 20904 | Alfi driver agreement |
| 2.7179 | Franklin Yen | 12446 bear valley dr Houston | Houston | TX | 77072 | Alfi driver agreement |
| 2.7180 | Bulmaro Yescas | . | . | . | | Alfi driver agreement |
| 2.7181 | Cristhiam Yescas | 8836 Maryknoll Ave | Whittier | CA | 90605 | Alfi driver agreement |
| 2.7182 | Doris Yesenia Bustamante | 21030 Gresham St Unit 202 | Canoga Park | CA | 91304 | Alfi driver agreement |
| 2.7183 | Tsegay Yigzaw | 2067 W Farwell Ave Apt 1S | Chicago | IL | 60645 | Alfi driver agreement |
| 2.7184 | Kaan Yildiz | 2605 Briar Trail Apt-307 | Schaumburg | IL | 60173 | Alfi driver agreement |
| 2.7185 | Emmanuel Yillah | 22 Waterfall Drive Q | Canton | MA | 02021 | Alfi driver agreement |
| 2.7186 | Jasmany Yirai | 3230 S Gessner Rd   Apt 111 | Houston | TX | 77063 | Alfi driver agreement |
| 2.7187 | Alfred Ynda | 7911 Arlington ave. #24 Apt.# 24 | Riverside | CA | 92503 | Alfi driver agreement |
| 2.7188 | Ashlii Yoakum | 795 Xenia Ave Apt B8 | Beaumont | CA | 92223 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.7189 | Zekaryas Yohannes | 1778 Oakland Rd #33 | San Jose | CA | 95131 | Alfi driver agreement |
| 2.7190 | Tao Yong | 501 esplanade apt130 Apt 130 | Redondo Beach | CA | 90277 | Alfi driver agreement |
| 2.7191 | Gedeon Yonke | 5916 W 87th St. Apt 1E | Burbank | IL | 60459 | Alfi driver agreement |
| 2.7192 | Mohamed Yosef | 12909 mukilteo speedway apt t201 | Lynnwood | WA | 98087 | Alfi driver agreement |
| 2.7193 | Naseer Yosh | 2116 E First St. Apt. 413 | Santa Ana | Ca | 92705 | Alfi driver agreement |
| 2.7194 | Jean Mayard Youance | 2684 Parkway Trl Lithonia | Usa | GA | 30058 | Alfi driver agreement |
| 2.7195 | Cy Young | 4204 Dos Cabezas Dr | Austin | TX | 78749 | Alfi driver agreement |
| 2.7196 | Dan Young | 27325 Rock Rose Ln #102 | Canyon Country | CA | 91387 | Alfi driver agreement |
| 2.7197 | Daryl Young | 1310 S Gramercy Pl | Los Angeles | CA | 90019 | Alfi driver agreement |
| 2.7198 | Eddie Young | 4216 Windhurst Dr | Arlington | TX | 76015 | Alfi driver agreement |
| 2.7199 | Elizabeth Young | 14525 E 12 Ave | Aurora | CO | 80011 | Alfi driver agreement |
| 2.7200 | Lester Young | 1541 N. Linder Ave Apt 2 | Chicago | IL | 60639 | Alfi driver agreement |
| 2.7201 | Peaches Young | 5900 Riverdale Rd. #E8 | Atlanta | GA | 30349 | Alfi driver agreement |
| 2.7202 | Praileau Young | 6278 Village Arbor Lane Unit 12 | Mableton | GA | 30126 | Alfi driver agreement |
| 2.7203 | Sheronda Young | 4039 Browne Ct | Conley | GA | 30288 | Alfi driver agreement |
| 2.7204 | Steve Young | 1021 N 28th St unit 4 | Phoenix | AZ | 85008 | Alfi driver agreement |
| 2.7205 | Taylor Young | 5301 Springlake Pkwy Apt 1110 | Haltom City | TX | 76117 | Alfi driver agreement |
| 2.7206 | Yolanda Young | 4312 Glenn Dale Road | Bowie | MD | 20720 | Alfi driver agreement |
| 2.7207 | Hassan Younous | 1403 Dobson St Apt G | Evanston | IL | 60202 | Alfi driver agreement |
| 2.7208 | John Youssef | 198 Irving place | Basking Ridge | NJ | 07920 | Alfi driver agreement |
| 2.7209 | Muhammed Yousuf | 4901 Milam Street, Unit 9 | Houston | TX | 77006 | Alfi driver agreement |
| 2.7210 | Abdul Yousufi | 1414 37th Ave B | Oakland | CA | 94601 | Alfi driver agreement |
| 2.7211 | Zahra Yousufi | 2236 Hillsborough Ct. #6 | Concord | CA | 94520 | Alfi driver agreement |
| 2.7212 | Vy Yu | . | . | . | | Alfi driver agreement |
| 2.7213 | Umit Yuksel | 3954 N Bell Avenue Apt 2 | Chicago | IL | 60618 | Alfi driver agreement |
| 2.7214 | Fonseca Yuneiski | 54 W 59th St | Hialeah | FL | 33012 | Alfi driver agreement |
| 2.7215 | Yehor Yurchenko | 12445 Alameda Trace Circle | Austin | TX | 78727 | Alfi driver agreement |
| 2.7216 | Omar Yusuf | 101 E 88 Avenue Apt G106 | Thornton | CO | 80229 | Alfi driver agreement |
| 2.7217 | Ricardo Zabala | 982 Sea St. | Quincy | MA | 02169 | Alfi driver agreement |
| 2.7218 | Jose Zacahua | 4251 S Francisco Ave #2 | Chicago | IL | 60632 | Alfi driver agreement |
| 2.7219 | Carlos Zacarias | 9730 52nd ave | College Park | MD | 20740 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.7220 | Shiraz Zafar | 9125 Ewing Avenue | Evanston | IL | 60203 | Alfi driver agreement |
| 2.7221 | Enrique Zafra | 4048 Cricket Ln | North Las Vegas | NV | 89032 | Alfi driver agreement |
| 2.7222 | Uzman Zahid | 103 Osage St Apt 1 | Minooka | IL | 60447 | Alfi driver agreement |
| 2.7223 | Sayed Zaidi | 4610 Wild Indigo St Apt 433 | Houston | TX | 77027 | Alfi driver agreement |
| 2.7224 | Ali Zain | 7421 nw 13 ct | plantation | FL | 33313 | Alfi driver agreement |
| 2.7225 | Yassine Zaitouni | 4516 N Bodine Street | Philadelphia | PA | 19140 | Alfi driver agreement |
| 2.7226 | Musah Zakari | 9624 Fast Elk St | Las Vegas | NV | 89143 | Alfi driver agreement |
| 2.7227 | Ahmad Zaki | 225 S whiting St #316 | Alexandria | VA | 22304 | Alfi driver agreement |
| 2.7228 | Idir Zaknine | 2944 S Haynes Ct apt 2 | Chicago | IL | 60608 | Alfi driver agreement |
| 2.7229 | Maikel Zaldivar | 55 W 24 St | Hialeah | FL | 33010 | Alfi driver agreement |
| 2.7230 | Derek Zaleski | 13180 e iliff ave apt 2-306 Apt 2-306 | Aurora | CO | 80014 | Alfi driver agreement |
| 2.7231 | Bahadar Zaman | . | . | . | | Alfi driver agreement |
| 2.7232 | Antonio Zambon | 599 Pleasant St apt11 | Malden | MA | 02148 | Alfi driver agreement |
| 2.7233 | Dimitri Zambrano | 517 Arbour Way | Suwanee | GA | 30024 | Alfi driver agreement |
| 2.7234 | Jimmy Zambrano | 1569 NW 17th Ave Apt # 615 | Miami | FL | 33125 | Alfi driver agreement |
| 2.7235 | Jose Zambrano | 701 Marbella Lane Apt 212 | Sanford | FL | 32771 | Alfi driver agreement |
| 2.7236 | Alex Zamudio | 350 Custer Ave Apt 1 | Evanston | IL | 60202 | Alfi driver agreement |
| 2.7237 | Prince Zandanga | 1528 W Pratt Blvd. | Chicago | IL | 60626 | Alfi driver agreement |
| 2.7238 | Poya Zandi | 1451 Tilia Street | San Mateo | CA | 94402 | Alfi driver agreement |
| 2.7239 | Yassine Zangui | 262 Broadway Apt 2 | Taunton | MA | 02780 | Alfi driver agreement |
| 2.7240 | Aaron Zapata | 4331 Dickason Ave | Dallas | TX | 75219 | Alfi driver agreement |
| 2.7241 | Angel Zapata | 41 Starr King CT #710 | Charlestown | MA | 02129 | Alfi driver agreement |
| 2.7242 | Jose Zapata | 8115 S. Paulina St Apt 3 | Chicago | IL | 60620 | Alfi driver agreement |
| 2.7243 | Miguel Zapata | 401 Boyd Dr Apt 4306 | Grapevine | TX | 76051 | Alfi driver agreement |
| 2.7244 | Robert Zapata | 4537 Woodlot Court | Orlando | FL | 32835 | Alfi driver agreement |
| 2.7245 | Estephany Zarate | 667 E 41st St | Los Angeles | CA | 90011 | Alfi driver agreement |
| 2.7246 | Mohhamadbagher Zare | 5121 Nancy Lane | North Richland Hills | TX | 76180 | Alfi driver agreement |
| 2.7247 | Asif Zarifi | 4373 Loch Ln. | San Leandro | CA | 94578 | Alfi driver agreement |
| 2.7248 | Masoud Zarify | . | . | . | | Alfi driver agreement |
| 2.7249 | Avi Zarmon | 1503 reflection cove | St. Cloud | FL | 34771 | Alfi driver agreement |
| 2.7250 | Pablo Zatarain | . | . | . | | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|
| 2.7251 | Abiud Zavala | 1900 N Beckley Ave, Apt 2027 | Dallas | TX | 75208 | Alfi driver agreement |
| 2.7252 | Adrian  Zavala | . | . | . | | Alfi driver agreement |
| 2.7253 | Eduardo Zavala | 4649 Shelbourne Street | Philadelphia | PA | 19124 | Alfi driver agreement |
| 2.7254 | Marisela Zavala | 2825 S Kilbourn Ave. | Chicago | IL | 60623 | Alfi driver agreement |
| 2.7255 | Oscar Zavala | 10501 Orange Ave South | South Gate | CA | 90280 | Alfi driver agreement |
| 2.7256 | Milan Zecevic | 740 Terry Ln. | Countryside | IL | 60525 | Alfi driver agreement |
| 2.7257 | Samer Zeidan | . | . | . | | Alfi driver agreement |
| 2.7258 | David Zeino | 3621 Emerald St Apt 33 | Torrance | CA | 90503 | Alfi driver agreement |
| 2.7259 | Yousef Zeitone | 3123 Gilham Street | Philadelphia | PA | 19149 | Alfi driver agreement |
| 2.7260 | Edwin Zelaya | 9314 Fontana Drive | Lanham | CA | 20706 | Alfi driver agreement |
| 2.7261 | Ricardo Zelaya | 13222 Bammel North Houston Rd 3112 | Houston | TX | 77066 | Alfi driver agreement |
| 2.7262 | Tony Zelaya | 21622 Country Club Green Way | Tomball | TX | 77375 | Alfi driver agreement |
| 2.7263 | Carlos Zeledon Zelaya | 7726 Whitney Dr. | Jurupa Valley | CA | 92509 | Alfi driver agreement |
| 2.7264 | Samson Zeleke | 7968 bonaventure dr | Las vegas | NV | 89147 | Alfi driver agreement |
| 2.7265 | Smiljan Zelic | 5370 N Central Ave. Apt. 2 | Chicago | IL | 60630 | Alfi driver agreement |
| 2.7266 | Carlos Zenteno Telleria | 5521 Trent Ct., Apt. 112 | Alexandria | VA | 22311 | Alfi driver agreement |
| 2.7267 | Jorge Zepeda | 7834 Sterling Avenue #11 | San Bernardino | CA | 92410 | Alfi driver agreement |
| 2.7268 | Ahferom Zereagabir | 4515 South Durango Drive  apt 2056 | Las Vegas | NV | 89147 | Alfi driver agreement |
| 2.7269 | Pedro Zerpa Araujo | 302 Cobia Dr Apt 2206 | Katy | TX | 77494 | Alfi driver agreement |
| 2.7270 | Solomon Zewdie | 12740 30 Ave. NE, Unit 430 | Seattle | WA | 98125 | Alfi driver agreement |
| 2.7271 | Jill Zgrzepski | 3071 Coral St. | Philadelphia | PA | 19134 | Alfi driver agreement |
| 2.7272 | Blake Zhang | 345 W Swann St | Chicago | IL | 60609 | Alfi driver agreement |
| 2.7273 | Tao Zhang | 208 Palmetto Alhambra Unit C | LA | CA | 91770 | Alfi driver agreement |
| 2.7274 | Sam Zhold | 500 Race St #3412 | San Jose | CA | 95126 | Alfi driver agreement |
| 2.7275 | Ming  Zhong | 4817 rawhide st | Montclair | CA | 91763 | Alfi driver agreement |
| 2.7276 | Feng Zhou | 9135 Tolford Ave | Las Vegas | NV | 89148 | Alfi driver agreement |
| 2.7277 | Dawood Ziayee | 18207 Jills Way Lane | Cypress | TX | 77429 | Alfi driver agreement |
| 2.7278 | Tim Zielonka | 825 E 52nd St # 9C | Chicago | IL | 60615 | Alfi driver agreement |
| 2.7279 | Edrin Zikusooka | 14265 Van Nuys Blvd., Apt 110 | Arleta | CA | 91331 | Alfi driver agreement |
| 2.7280 | Craig Zimmerman | 2926 Coneflower Ct | Superior | CO | 80027 | Alfi driver agreement |
| 2.7281 | Jugurta Zinet | 7741 Latrobe Ave | Burbank | IL | 60459 | Alfi driver agreement |

| Line | Name of other party with whom the debtor has an executory contract or unexpired lease | Address | City | State or Country | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|
| 2.7282 | David Ziyad | 16838 Addison St | Encino | CA | 91436 | Alfi driver agreement |
| 2.7283 | Odbayar Zorigt | 1201 S Scott St Apt 605 | Arlington | VA | 22204 | Alfi driver agreement |
| 2.7284 | Ulsbold Zorigt | 6954 n Greenview Ave Apt 302 | Chicago | IL | 60626 | Alfi driver agreement |
| 2.7285 | Fraine Zorrilla | 4002 Promenade Square Dr Unit. 4622 | Orlando | FL | 32837 | Alfi driver agreement |
| 2.7286 | Christopher Zouen | 18764 Dylan St | Northridge | CA | 91326 | Alfi driver agreement |
| 2.7287 | Abdullah Zuaiter | 747 Eagle Lake Ct | Allen | TX | 75002 | Alfi driver agreement |
| 2.7288 | Fnu Zubair | 1639 S Michigan Ave., Apt. 107 | Villa Park | IL | 60181 | Alfi driver agreement |
| 2.7289 | Mohamed Zubaydi | 11057 Woodside Ave apt 4 | Santee | CA | 92071 | Alfi driver agreement |
| 2.7290 | Angel Zubieta | 225 Nancy Ln Apt 317 | Cumming | GA | 30040 | Alfi driver agreement |
| 2.7291 | Pablo Zubieta | 225 Nancy Ln Apt # 202 | Cumming | GA | 30040 | Alfi driver agreement |
| 2.7292 | Frankie Zucek | 411 Harrold St #1160 | Fort Worth | TX | 76107 | Alfi driver agreement |
| 2.7293 | Tamim Zulfiqar | 3203 Clayton Road Apt 5 | Concord | CA | 94519 | Alfi driver agreement |
| 2.7294 | Harold Zuluaga | 15555 Huntington Village Ln 199 | Huntington Beach | CA | 92647 | Alfi driver agreement |
| 2.7295 | Fernando Zuniga | 10947 S Green Bay Ave | Chicago | IL | 60617 | Alfi driver agreement |
| 2.7296 | Irving Zuniga | 9111 W Cerritos Ave | Anaheim | CA | 92804 | Alfi driver agreement |
| 2.7297 | Jorge Zuniga | 92 Camden St Apt#3 | Boston | MA | 02118 | Alfi driver agreement |
| 2.7298 | Rene Zuniga | 821 S Magnolia Ave Apt E | Ontario | CA | 91762 | Alfi driver agreement |
| 2.7299 | King | 3523 Carriage Way | East Point | GA | 30344 | Alfi driver agreement |
| 2.7300 | Ahmad | 656 Faye Park Dr | San Jose | CA | 95136 | Alfi driver agreement |
| 2.7301 | ALS | 1734 N Verdugo Rd Apt 25 | Glendale | CA | 91208 | Alfi driver agreement |
| 2.7302 | Andrea | 3571 Lemona Ave | San Diego | CA | 92105 | Alfi driver agreement |
| 2.7303 | Dre | 1744 Imperial St | Hobart | IN | 46342 | Alfi driver agreement |
| 2.7304 | Farouk | | | | | Alfi driver agreement |
| 2.7305 | Javier | 2900 NW 130th Ave Apt. 346 | Miami | Fl | 33323 | Alfi driver agreement |
| 2.7306 | Mauricio | | Miami | FL | | Alfi driver agreement |