**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| ALFI, INC. | Case No. 22 - [●] (●) |
| Debtor. | |

## GLOBAL NOTES AND DISCLAIMERS TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

These Global Notes and Disclaimers (the "Global Notes") regarding the Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement" and together with Schedules, the "Schedules and Statement") for Alfi, Inc. (the "Debtor" or the "Corporation") are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

1. ***General Reservation of Rights***.  The Schedules and Statement have been prepared by the Corporation's management and are unaudited.  While the management of the Corporation has made every effort to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes to the financial data contained in the Schedules and Statement, and inadvertent errors or omissions may exist. Accordingly, the Corporation does not make any representations or warranties as to the completeness or accuracy of the information set forth herein and reserves all rights to amend the Schedules and Statement as may be necessary or appropriate.

   Exclusion of any asset should not be construed as an admission that such property rights have been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

2. ***Basis of Presentation***.  Given the differences between the information requested in the Schedules and Statement and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statement do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.  Therefore, the Schedules and Statement do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully with any consolidated financial statement prepared by the Corporation.  Information contained in the Schedules and Statement has been derived from the Corporation's books and records and historical financial statements.

3. ***Reporting Date***.  Unless otherwise indicated, all amounts are listed as of the Petition Date or as of the latest available record date prior to the Petition Date.

4. ***Fiscal Year***.  The Corporation reports fiscal year results of operations on the calendar year.

5. ***Currency***.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

6. ***Current Values***.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations for all of the Corporation's property interests.  Accordingly, unless otherwise indicated, the Corporation's Schedules and Statement reflect net book values as of the Petition Date or as of the latest available record date prior to the Petition Date.  Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.  The amounts represented in the Schedules and Statement are totals of all known amounts.  When necessary, the Corporation has indicated that the value of certain assets is "Unknown."  To the extent that any assets have been identified as having an "Unknown" value, the actual total may be different from the total listed in the Schedules and Statement.

7. ***Liabilities***.  Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown."  Accordingly, the Schedules and Statement do not accurately reflect the aggregate amount of the Corporation's liabilities.

8. ***Excluded Assets and Liabilities***.  The Corporation has excluded certain categories of assets and liabilities from the Schedules and Statement, such as potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected.  In addition, other immaterial or underminable assets and liabilities may also have been excluded.

9. ***Net Operating Losses***.  The Corporation carries certain unused net operating losses on its books and records (the "NOLs").  The Corporation has reported such NOLs on the Schedules and Statement in the amounts set forth on its 2018, 2019, 2020, and 2021 federal and/or state tax returns. However, the Corporation makes no representations or warranties regarding the value of the Corporation's interest in the NOLs.

10. ***Claims Description***.  Any failure to designate a claim listed in the Schedules and Statement as disputed, contingent or unliquidated does not constitute an admission by the Corporation that such amount is not disputed, contingent or unliquidated.  The Corporation reserves all of its rights with respect to the claims listed in the Schedules and Statement.

11. ***Credits and Adjustments***.  The claims of creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Corporation's books and records and do not reflect credits or allowances that may be due from such creditors

to the Corporation.  The Corporation reserves all of its rights regarding any and all such credits and allowances.

12. ***Classifications***.  The Corporation has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against it accurately and completely.  The Schedules and Statement should not be considered the final determination of the Corporation's assets and liabilities, but rather the Corporation's current compilation of such information based on its investigations to date.

   In certain circumstances, the Corporation has not included the date claims were incurred as such information is not readily available and it would be prohibitively expensive and burdensome to determine such dates

13. ***Causes of Action***.  Despite the applicable reasonable efforts to identify all known assets, the Corporation may not have set forth all of its causes of action or potential causes of action against third parties as assets in the Schedules and Statement.  The Corporation reserves all rights with respect to any claims or causes of action it may have and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any such claim or causes of action or in any way prejudice or impair the assertion of such claim.

14. ***Insiders.***  In the circumstances where the Schedules and Statement require information regarding insiders and/or officers and directors, included therein are each of the Corporation's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control).  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Corporation, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

15. ***Property and Equipment.***  Unless otherwise noted therein, the Schedules and Statement reflect the carrying value of the liabilities as listed in the Corporation's books and records.  Where the current market value of assets is unknown, the Corporation has based its valuation on book values.

16. ***Setoffs.***  The Corporation has not included on Schedule D parties that may believe its claims are secured through setoff rights, deposits posted by or on behalf of the Corporation, or inchoate statutory lien rights.

17. ***Totals.***  All totals that are included in the Schedules and Statement represent totals of all the known amounts included in the tables.

18. **Reservations**. Neither the Corporation, its agents, its employees, nor its attorneys or advisors guarantee or warrant the accuracy, the completeness or correctness of the data that is provided herein or in the Schedules and Statement, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Corporation and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Corporation or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Corporation or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Corporation or its agents, attorneys and advisors are advised of the possibility of such damages.

### Specific Disclosures with Respect to the Corporation's Schedules and Statement

1. **Schedule A/B 55.**  While the Corporation has identified its leasehold interest on Schedule A/B, question 55, the underlying leases have been listed on Schedule G.  The Corporation's failure to list any rights in real property on Schedule A/B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

2. **Schedule D.**  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Corporation reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of the Corporation.  Moreover, although the Corporation may have scheduled claims of various creditors as secured claims, the Corporation reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

3. **Schedule E/F**.  The Corporation has included various governmental agencies on Schedule E/F-1 out of an abundance of caution whose obligation may not be "taxes" pursuant to applicable law.  The Corporation reserves all rights to dispute or challenge that these claims are not taxes and are not subject to priority under the Bankruptcy Code.

Schedule E/F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Corporation's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Certain of the claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Corporation does not list a date for each claim listed on Schedule E/F

4. ***Schedule G.*** Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusion may have occurred. The Corporation hereby reserves all rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other document, instruments and agreements which may not be listed therein. Also, Schedule G is intended to contain all of the Corporation's contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Corporation that such contract or agreement is an executory contract or unexpired lease.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Corporation may have entered into various other types of agreements in the ordinary course of business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

5. ***Statement 3***. Statement 3 includes any disbursement or other transfer made by the Corporation except for those made to insiders (included in Statement 4) and employee payroll and expense reimbursements.

**Fill in this information to identify the case:**

Debtor name    **Alfi, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2022** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $330,671.67 |
   | **For prior year:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | $26,465.17 |
   | **For year before that:**<br>From **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | $0.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2022** to **Filing Date** | VAT refund, interest and currency exchange | $51,674.24 |
   | **For prior year:**<br>From **1/01/2021** to **12/31/2021** | VAT refund, R&D Credit, interest and currency exchange | $160,670.89 |
   | **For year before that:**<br>From **1/01/2020** to **12/31/2020** | VAT refund and miscellaneous income | $198,704.19 |

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

| Debtor | Alfi, Inc. | Case number *(if known)* | |
|---|---|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | Breeze Dake<br>770 12th Street<br>Boulder CO 80302 | 07/21/2022 | $7,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.2. | SFJ Drone Survey LLC<br>1931 SABAL PALM DRIVE<br>APT 306<br>DAVIE, FL 33324 | 07/21/2022 | $4,707.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.3. | Amazon Web Services, Inc.<br>PO BOX 84023<br>Seattle WA 98124 | 07/25/2022 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. | Toppan Merrill USA INC<br>1501 Energy Park Drive<br>Saint Paul MN 55108 | 07/26/2022 | $1,001.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. | Making Sense Technologies LLC<br>228 Hamilton Avenue<br>Suite 311<br>Palo Alto CA 94301 | 07/25/2022 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. | Breeze Dake<br>770 12th Street<br>Boulder CO 80302 | 08/03/2022 | $8,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.7. | Snowflake Inc.<br>106 East Babcock Street<br>Suite 3A<br>Bozeman MT 59715 | 08/05/2022 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Alfi, Inc.**                                                    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8. **CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset NJ 08873** | 08/11/2022 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.9. **Issuer Direct**<br>**1 Glenwood Ave**<br>**Suite 1001**<br>**Raleigh NC 27603** | 08/12/2022 | $3,986.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10. **SFJ Drone Survey LLC**<br>**1931 SABAL PALM DRIVE**<br>**APT 306**<br>**DAVIE, FL 33324** | 08/12/2022 | $8,971.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11. **SFJ Drone Survey LLC**<br>**1931 SABAL PALM DRIVE**<br>**APT 306**<br>**DAVIE, FL 33324** | 08/22/2022 | $4,430.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12. **Breeze Dake**<br>**770 12th Street**<br>**Boulder CO 80302** | 08/15/2022 | $16,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13. **WeWork**<br>**1700 Lincoln Street**<br>**Denver, CO, 80203** | 07/18/2022 | $3,495.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Lease** |
| 3.14. **WeWork**<br>**1700 Lincoln Street**<br>**Denver, CO, 80203** | 07/18/2022 | $1,277.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Lease** |
| 3.15. **TraDigital Marketing Group, Inc.**<br>**12 E 49th Street**<br>**Floor 11**<br>**New York NY** | 08/17/2022 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **Alfi, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16. | **Frazier & Deeter, LLC**<br>**1230 Peachtree Street NE**<br>**Suite 1500**<br>**Atlanta GA 30309** | 08/11/2022 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17. | **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto, CA 94301** | 08/11/2022 | $22,712.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18. | **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto, CA 94301** | 08/11/2022 | $7,288.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19. | **Nasdaq, Inc.**<br>**151 W. 42nd Street**<br>**New York, NY 10036** | 08/17/2022 | $10,068.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20. | **Nasdaq, Inc.**<br>**151 W. 42nd Street**<br>**New York, NY 10036** | 08/17/2022 | $8,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21. | **Amazon Web Services, Inc.**<br>**PO BOX 84023**<br>**Seattle, WA 98124** | 08/30/2022 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22. | **Toppan Merrill USA INC**<br>**1501 Energy Park Drive**<br>**Saint Paul, MN 55108** | 08/31/2022 | $53,945.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23. | **Breeze Dake**<br>**770 12th Street**<br>**Boulder CO 80302** | 08/31/2022 | $8,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Alfi, Inc.**                                           Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24. **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto CA 94301** | 08/29/2022 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25. **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto, CA 94301** | 08/29/2022 | $8,802.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto, CA 94301** | 08/29/2022 | $10,297.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27. **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto, CA 94301** | 09/09/2022 | $26,904.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28. **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto, CA 94301** | 09/09/2022 | $23,096.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29. **redLED**<br>**10 West Street**<br>**Alderley Edge SK9 7EG**<br>**United Kingdom** | 09/02/2022 | $55,612.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.30. **Amazon Web Services, Inc.**<br>**PO BOX 84023**<br>**Seattle, WA 98124** | 08/31/2022 | $33,000.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31. **Amazon Web Services, Inc.**<br>**PO BOX 84023**<br>**Seattle, WA 98124** | 08/31/2022 | $3,036.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Alfi, Inc.**                                                    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32 **AlixPartners LLP**<br>**909 Third Avenue**<br>**New York, NY 10022** | 08/31/2022 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.33 **Snowflake Inc.**<br>**106 East Babcock Street**<br>**Suite 3A**<br>**Bozeman MT 59715** | 08/30/2022 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34 **Smith Gambrell & Russell LLP**<br>**1105 W. Peachtree St. NE**<br>**Ste 1000**<br>**Atlanta, GA 31193** | 08/30/2022 | $154.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.35 **Smith Gambrell & Russell LLP**<br>**1105 W. Peachtree St. NE**<br>**Ste 1000**<br>**Atlanta, GA 31193** | 08/30/2022 | $90.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.36 **Smith Gambrell & Russell LLP**<br>**1105 W. Peachtree St. NE**<br>**Ste 1000**<br>**Atlanta, GA 31193** | 08/30/2022 | $39,123.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.37 **Smith Gambrell & Russell LLP**<br>**1105 W. Peachtree St. NE**<br>**Ste 1000**<br>**Atlanta, GA 31193** | 08/30/2022 | $10,631.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.38 **WeWork**<br>**1700 Lincoln Street**<br>**Denver, CO, 80203** | 08/03/2022 | $2,930.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Lease** |
| 3.39 **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto, CA 94301** | 09/23/2022 | $4,149.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Alfi, Inc.**                                                    Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.40. **Making Sense Technologies LLC**<br>**228 Hamilton Avenue**<br>**Suite 311**<br>**Palo Alto, CA 94301** | 09/23/2022 | $36,050.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41. **Amazon Web Services, Inc.**<br>**PO BOX 84023**<br>**Seattle, WA 98124** | 09/23/2022 | $23,302.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42. **Issuer Direct**<br>**1 Glenwood Ave**<br>**Suite 1001**<br>**Raleigh, NC 27603** | 09/27/2022 | $3,986.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43. **SFJ Drone Survey LLC**<br>**1931 SABAL PALM DRIVE**<br>**APT 306**<br>**DAVIE, FL 33324** | 09/27/2022 | $9,636.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.44. **Breeze Dake**<br>**770 12th Street**<br>**Boulder CO 80302** | 09/27/2022 | $8,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.45. **WeWork**<br>**1700 Lincoln Street**<br>**Denver, CO, 80203** | 09/06/2022 | $2,920.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Lease** |
| 3.46. **WeWork**<br>**429 Lenox Ave**<br>**Miami Beach, FL 33139** | 09/27/2022 | $10,551.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Lease** |
| 3.47. **Brian Gallagher Consultancy**<br>**718 Antrim Road,**<br>**Belfast, County Antrim,**<br>**BT36 7JJ United Kingdom** | 08/12/2022 | $8,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Alfi, Inc.** _____    Case number (*if known*) _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.48. **Brian Gallagher Consultancy**<br>**718 Antrim Road,**<br>**Belfast, County Antrim,**<br>**BT36 7JJ United Kingdom** | 08/30/2022 | $3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.49. **Brian Gallagher Consultancy**<br>**718 Antrim Road,**<br>**Belfast, County Antrim,**<br>**BT36 7JJ United Kingdom** | 08/31/2022 | $5,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.50. **HM Revenue & Customs**<br>**HMRC Direct BX5 5BD**<br>**United Kingdom** | 07/18/2022 | $4,824.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Taxes and Fees** |
| 3.51. **HM Revenue & Customs**<br>**HMRC Direct BX5 5BD**<br>**United Kingdom** | 08/15/2022 | $4,745.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Taxes and Fees** |
| 3.52. **Florida Department of Revenue**<br>**5050 W Tennessee St.**<br>**Tallahassee, FL 32399** | 7/21/2022 | $12,876.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Taxes and Fees** |
| 3.53. **Vistar Media Inc.**<br>**149 5th Avenue, Floor 6**<br>**New York, NY 10010** | 7/26/2022 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54. **Vistar Media Inc.**<br>**149 5th Avenue, Floor 6**<br>**New York, NY 10010** | 8/30/2022 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55. **Lewis Brisbois Bisgaard & Smith LLP**<br>**633 W. Fifth Street, Suite 4000**<br>**Los Angeles, CA 90071** | 8/31/2022 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

| Debtor | **Alfi, Inc.** | | Case number *(if known)* | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.56. **Lewis Brisbois Bisgaard & Smith LLP**<br>**633 W. Fifth Street, Suite 4000**<br>**Los Angeles, CA 90071** | 8/31/2022 | **$5,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.57. **WeWork - Miami Beach**<br>**429 Lenox Ave**<br>**Miami Beach, FL 33139** | 10/3/2022 | **$3,192.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Lease__ |
| 3.58. **Breeze Dake**<br>**770 12th Street**<br>**Boulder, CO 80302** | 10/13/2022 | **$32,905.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.59. **CFO Financial Partners LLC**<br>**265 Davidson Avenue, Suite 210**<br>**Somerset, NJ 08873** | 10/13/2022 | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.60. **Dylan Ryden**<br>**1661 S Cole St Unit C8**<br>**Lakewood, CO 80228** | 10/13/2022 | **$10,961.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.61. **Jon Brandner**<br>**2485 E 28th Ave**<br>**Denver, CO 80205** | 10/13/2022 | **$11,538.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.62. **Ramsey Smith**<br>**6016 S Elizabeth Way**<br>**Centennial, CO 80121** | 10/13/2022 | **$8,942.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.63. **Esper**<br>**3600 136th Pl Ste 220**<br>**Bellevue, WA 98006** | 10/13/2022 | **$45,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Alfi, Inc.**                                                  Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.64 **Simon IOT**<br>**2200 Shames Drive**<br>**Westbury, NY 11590** | 10/13/2022 | $24,069.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.65 **Vincent Cai**<br>**149 5th Avenue, Floor 6**<br>**East Elmhurst, NY 11369** | 10/13/2022 | $4,903.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.66 **Vistar Media Inc.**<br>**149 5th Avenue, Floor 6**<br>**New York, NY 10010** | 10/13/2022 | $27,410.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.67 **Wesley White**<br>**18516 W 59th Dr**<br>**Golden, CO 80403** | 10/13/2022 | $10,961.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.68 **HM Revenue & Customs**<br>**HMRC Direct**<br>**BX5 5BD United Kingdom** | 7/25/2022 | $143.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Taxes and fees_ |
| 3.69 **HM Revenue & Customs**<br>**HMRC Direct BX5 5BD United Kingdom** | 9/15/2022 | $5,954.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Taxes and fees_ |
| 3.70 **Silicon Valley Bank**<br>**Attn: Legal Department**<br>**3003 Tasman Dr.**<br>**Santa Clara, CA 95054** | Various | $214,700.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Credit Card Payments_ |
| 3.71 **WeWork - Denver**<br>**1700 Lincoln Street**<br>**Denver, CO 80203** | 10/3/2022 | $2,420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Lease_ |

| Debtor | Alfi, Inc. | Case number *(if known)* | |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Louis Almerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | **12/10/2021** | **$15,000.00** | **Fee for interim CFO, Louis Almerini** |
| 4.2. | **Allison Fricken**<br>**c/o Dovin Ficken LLC**<br>**3414 Peachtree Rd NE**<br>**Suite 625**<br>**Atlanta, GA 30326** | **11/05/2021** | **$3,500.00** | **Board compensation** |
| 4.3. | **Frank Smith**<br>**174 NE Highway 351**<br>**Cross City, FL 32628** | **11/05/2021** | **$3,000.00** | **Board compensation** |
| 4.4. | **Peter A Bordes**<br>**58 West 9th Street**<br>**New York, NY 1001158** | **11/05/2021** | **$6,000.00** | **Board compensation** |
| 4.5. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111** | **06/01/2022** | **$7,291.67** | **SVP of operations compensation** |
| 4.6. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | **05/27/2022** | **$25,000.00** | **Inteirm CEO compensation** |
| 4.7. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111** | **05/13/2022** | **$7,291.67** | **SVP of operations compensation** |
| 4.8. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111** | **05/02/2022** | **$7,291.67** | **SVP of operations compensation** |
| 4.9. | **Louis Almerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | **05/02/2022** | **$15,000.00** | **Fee for Interim CFO, Louis Almerini** |
| 4.10. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | **04/26/2022** | **$25,000.00** | **Interim CEO compensation** |
| 4.11. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111** | **04/15/2022** | **$7,291.67** | **SVP of operations compensation** |
| 4.12. | **Dennis McIntosh**<br>**185 Smith Road**<br>**PO Box 195**<br>**Wilmington, VT 05363** | **04/15/2022** | **$836.84** | **COBRA reimbursement** |

| Debtor | Alfi, Inc. | Case number *(if known)* | |
|---|---|---|---|

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.13. | **Louis Almerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | 04/04/2022 | $15,000.00 | **Fee for interim CFO, Louis Almerini** |
| 4.14. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111** | 04/01/2022 | $7,291.67 | **SVP of operations compensation** |
| 4.15. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | 03/30/2022 | $25,000.00 | **Interim CEO compensation** |
| 4.16. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111** | 03/16/2022 | $32,532.06 | **SVP of operations compensation** |
| 4.17. | **Frank Smith**<br>**174 NE Highway 351**<br>**Cross City, FL 32628** | 03/16/2022 | $396.60 | **Travel expense reimbursement** |
| 4.18. | **Louis Almerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | 02/24/2022 | $18,250.00 | **Fee for interim CFO, Louis Almerini** |
| 4.19. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | 02/23/2022 | $25,000.00 | **Interim CEO compensation** |
| 4.20. | **Allen Capsuto**<br>**453 Brushstroke Ct.**<br>**Marietta, GA 30067** | 02/04/2022 | $50,000.00 | **Special committee compensation** |
| 4.21. | **Louis Amerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | 01/27/2022 | $15,000.00 | **Fee for interim CFO, Louis Amerini** |
| 4.22. | **Louis Amerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | 02/16/2022 | $15,000.00 | **Fee for interim CFO, Louis Amerini** |
| 4.23. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | 01/27/2022 | $25,000.00 | **Interim CEO compensation** |
| 4.24. | **Allen Capsuto**<br>**453 Brushstroke Ct.**<br>**Marietta, GA 30067** | 01/21/2022 | $50,000.00 | **Special committee compensation** |
| 4.25. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | 01/12/2022 | $50,000.00 | **Interim CEO compensation** |

| Debtor | Alfi, Inc. | Case number (if known) |
|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26 · | **Lee Aerospace<br>9323 E 34th St N<br>Wichita, KS 67226** | **8/29/2022** | **$300,000.00** | **Repayment of cash advanced by Lee Aerospace** |
| 4.27 · | **Lee Aerospace<br>9323 E 34th St N<br>Wichita, KS 67226** | **02/23/2022** | **$100,000.00** | **Repayment of cash advanced by Lee Aerospace** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this **case.**

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Rodriguez v. Alfi, Inc. et al.<br>21-cv-24232-KMW** | **Alleged securities action** | **U.S. District Court for the S.D of FL<br>400 North Miami Avenue Room 11-3, Miami<br>Miami, FL 33128** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Ryan Dodgson, derivatively on behalf of Alfi, Inc., v. Paul Pereira, et al., and Alfi, Inc., Nominal Defendant<br>22-cv-21318-DPG** | **Alleged securities, fiduciary duty and mismanagement action** | **U.S. District Court for the S.D. of FL<br>400 North Miami Avenue Room 11-1<br>Miami, FL 33128** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Victor Farish, derivatively on behalf of Nominal Defendant Alfi, Inc., v. Paul Pereira, et al. Defendants, and Alfi, Inc., Nominal Defendant<br>2022-0802-NAC** | **Alleged fiduciary duty and mismanagement action** | **Delaware Court of Chancery<br>500 North King Street<br>Wilmington, DE 19801** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Charles Pereira v. Alfi, Inc.<br>01-22-0001-0523-2-AC** | **Alleged breach of contract and employment action** | **American Arbitration Association<br>120 Broadway, 21st Floor New York, NY 10271** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **Alfi, Inc.**                                          Case number *(if known)*

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.5. | **Fred Figueroa v. Alfi, Inc.**<br>**01-22-0000-7795-2-AC** | **Alleged breach of contract and employment action** | **American Arbitration Association**<br>**120 Broadway, 21st Floor**<br>**New York, NY 10271** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Alfi Ads Inc. et al. vs Peter Bordes et al.**<br>**2022-016639-SP-05** | **Alleged non-payment action** | **County Court in and for M.D. County, FL**<br>**73 W. Flagler Street**<br>**Miami, FL 33130** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.7. | **Securities and Exchange Commission**<br>**N/A** | **Investigation** | **Securities & Exchange Commission**<br>**Legal Department**<br>**100 F Street NE**<br>**Washington, DC 20549** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Seed Building Lodo, LLC v. Alfi, Inc.**<br>**2022CV32918** | **Alleged breach of contract action** | **District Court, City & County of Denver**<br>**1437 Bannock St**<br>**Denver, CO 80202** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **National Tennis Foundation**<br>**7485 Twin Branch Road**<br>**Atlanta, GA 30328** | **Cash** | **November, 2021** | **$295,000.00** |
| | Recipients relationship to debtor<br>**None.** | | | |

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

Debtor    **Alfi, Inc.**                                                    Case number *(if known)* _____

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **09/29/2022 - initial retainer of $40,000.00 paid; 10/13/2022 - additional retainer of $25,000.00 paid** | |
| | **Landis Rath & Cobb LLP 919 Market Street Suite 1800 Wilmington, DE 19801** | | | **$65,000.00** |
| | **Email or website address www.lrclaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **ICS Ltd Unit A, Estune Business Park Wild County Land Long Ashton, Bristol B341 9FH UK** | **All Alfi NI office funiture, equipment and supplies, except for Kiosks** | **07/07/2022** | **$18,040.50** |
| | **Relationship to debtor None** | | | |
| 13.2. | **IOssa Media Limited WeWork, 2 Dublin Landing North Dock Dublin D01 V4A3 Ireland** | **Alfi NI Kiosks** | **10/3/2022** | **$3,345.90** |
| | **Relationship to debtor None** | | | |

Debtor    **Alfi, Inc.**                                            Case number *(if known)*

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.3 . | **TraDigital Marketing Group, LLC**<br>**12 E 49th Street**<br>**Floor 11**<br>**New York, NY 10016** | **Alfi common stocks, 150,000 shares** | **4/30/2021** | **$300,000.00** |
| | **Relationship to debtor**<br>**None** | | | |
| 13.4 . | **Alchemy Advisory LLC**<br>**13600 Care 986, Apt. 64**<br>**Rio Grande, PR 00745** | **Alfi common stocks, 150,000 shares** | **5/3/2021** | **$300,000.00** |
| | **Relationship to debtor**<br>**None** | | | |
| 13.5 . | **Premier Tennis Group LLC**<br>**7485 Twin Branch Road**<br>**Atlanta, GA 30328** | **Alfi common stocks, 31,683 shares** | **8/31/2021** | **$320,000.00** |
| | **Relationship to debtor**<br>**None** | | | |

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **Alfi, Inc.**<br>**1550 Wewatta St**<br>**Denver, CO 80202** | **01/15/21 - 11/30/21** |
| 14.2. | **Alfi, Inc.**<br>**1321 15th St**<br>**Denver, CO 80202** | **12/01/21 - 07/15/22** |
| 14.3. | **Alfi, Inc.**<br>**3 Waterhouse Square**<br>**London, EC1N 2SW UK** | **08/01/21 - 02/28/22** |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

Debtor    **Alfi, Inc.** _____    Case number *(if known)* _____

---

**Part 9:**    **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Alfi, Inc. 401(k) Plan** | EIN:  **30-1107078** |

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **AIB Bank**<br>**92 Ann Street**<br>**Belfast, BT1 3HH UK** | **XXXX-7289** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **2/17/2022** | **$0.00** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

Debtor    **Alfi, Inc.**                                              Case number *(if known)* _____

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **All Niter Office**<br>**7316 SW 45th Street**<br>**Miami, FL 33155** | **All Niter Staff and Florentino Diaz** | **Lenovo ZA8S0000US tablets** | ☐ No<br>■ Yes |
| **All Niter Warehouse 1**<br>**7316 SW 45th Street**<br>**Miami, FL 33155** | **All Niter Staff and Florentino Diaz** | **Lenovo ZA8S0000US tablets** | ☐ No<br>■ Yes |
| **All Niter Warehouse 1**<br>**4246 SW 74th Avenue**<br>**Miami, FL 33155** | **All Niter Staff and Florentino Diaz** | **Lenovo ZA8S0000US tablets** | ☐ No<br>■ Yes |
| **Pro Warehouse**<br>**15002 NW 107th Avenue, Ste 8**<br>**Hialeah Gardens, FL 33018** | **Florentino Diaz** | **Lenovo TBX704 tablets** | ☐ No<br>■ Yes |
| **Lee Aerospace**<br>**9323 E 34th St N**<br>**Wichita, KS 67226** | **Carl Feril** | **Lenovo ZA8S0000US tablets** | ☐ No<br>■ Yes |

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

| Debtor | Alfi, Inc. | Case number *(if known)* | |

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1.  **Alfi (N.I.) LTD<br>Glendinning House<br>6 Murray Street<br>Belfast, BT1 6DN, United Kingdom** | **Wholly owned subsidiary of Alfi, Inc.** | EIN:  **NI655794**<br><br>From-To  **September 18, 2018 to Present** |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Koch Siedhoff Hand & Dunn, LLP<br>3580 W. 13th<br>Wichita, KS 67203** | **7/6/2018 - 6/8/2021** |
| 26a.2.  **Vincent Cai<br>9605 24th Ave<br>East Elmhurst, NY 11369** | **6/8/2021 - Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Slack & Company LLC<br>11329 SW 74th Terrace<br>Miami, FL 33173** | **5/25/2020 - 8/12/2021** |
| 26b.2.  **Friedman LLP<br>100 Eagle Rock Ave<br>East Hanover, NJ 07936** | **10/18/2021 -<br>10/29/2021** |
| 26b.3.  **Frazier and Deeter LLC<br>1230 Peachtree Street<br>Suite 1500<br>Atlanta, GA 30309** | **12/27/2021 - Present** |

Debtor    **Alfi, Inc.**                                                    Case number *(if known)*

| Name and address | Date of service From-To |
|---|---|
| 26b.4. | **Koch Siedhoff Hand & Dunn, LLP**<br>**3580 W. 13th**<br>**Wichita, KS 67203** | **7/6/2018 - 6/8/2021** |

| Name and address | Date of service From-To |
|---|---|
| 26b.5. | **Vincent Cai**<br>**9605 24th Ave**<br>**East Elmhurst, NY 11369** | **6/8/2021 - Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.6. | **Dennis McIntosh**<br>**185 Smith Road**<br>**PO Box 195**<br>**Wilmington, VT 05363** | **10/1/2020 -**<br>**10/22/2021** |

| Name and address | Date of service From-To |
|---|---|
| 26b.7. | **Louis Almerini**<br>**CFO Financial Partners LLC**<br>**Suite 210**<br>**265 Davidson Avenue**<br>**Somerset, NJ 08873** | **11/18/2021 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Vincent Cai**<br>**9605 24th Ave**<br>**East Elmhurst, NY 11369** | |
| 26c.2. | **Louis Almerini**<br>**CFO Financial Partners LLC**<br>**Suite 210**<br>**265 Davidson Avenue**<br>**Somerset, NJ 08873** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **Securities & Exchange Commission**<br>**Legal Department**<br>**100 F Street NE**<br>**Washington, DC 20549** |
| 26d.2. | **Lee Aerospace**<br>**9323 E 34th St N**<br>**Wichita, KS 67226** |
| 26d.3. | **Slack & Company LLC**<br>**11329 SW 74th Terrace**<br>**Miami, FL 33173** |

Debtor  **Alfi, Inc.**                                        Case number *(if known)*

| Name and address | |
|---|---|
| 26d.4. | **Friedman LLP**<br>**100 Eagle Rock Ave**<br>**East Hanover, NJ 07936** |
| 26d.5. | **Frazier and Dexter LLC**<br>**1230 Peachtree Street NE**<br>**Suite 1500**<br>**Atlanta, GA 30309** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jim Lee** | **9323 E 3th St N**<br>**Wichita, KS 67226** | **Chairman/ Interim CEO** | **26.78** |
| **Peter Bordes** | **58 West 9th Street**<br>**New York, NY 10011** | **Board Member** | **0.19** |
| **Frank Smith** | **FMS Lawyer PL**<br>**174 NE Highway 351**<br>**Cross City, FL 32628** | **Board Member** | **0** |
| **Allison Ficken** | **3414 Peachtree Rd NE**<br>**Suite 625**<br>**Atlanta, GA 30326** | **Board Member** | **0** |
| **Patrick Dolan** | **333 Rector Place, Apt 304**<br>**New York, NY 10280** | **Board Member** | **0** |
| **Jeremy Daniel** | **421 4 Mile Road**<br>**Cincinnati, OH 45230** | **Board Member** | **0** |
| **Louis Almerini** | **265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | **Interim CFO** | **0** |
| **John Cook** | **2206 Mill Rd**<br>**Ronkonkoma, NY 11779** | **Chief Business Development Officer** | **8.73** |

| Debtor | Alfi, Inc. | Case number (if known) | |
|---|---|---|---|

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ron Spears** | **29496 Port Royal Way**<br>**Laguna Niguel, CA 92677** | **Chief Revenue Officer** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Carl Feril** | **2135 NE Waterloo Ave**<br>**Murdock, KS 67111** | **SVP of Operations** | **0** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Richard Mowser** | **2b Hillside Apt**<br>**Fort George Rd, Port of Spain,**<br>**Trinidad** | **Board Member** | **10/6/2020 -**<br>**10/27/2021** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Paul Pereira** | **1521 Alton Rd # 287**<br>**Miami Beach, FL 33139** | **CEO** | **7/6/2018 -**<br>**10/22/2021** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Charles Pereira** | **1900 Sunset Harbour Dr #2211**<br>**Miami Beach, FL 33139** | **CTO** | **7/6/2018 -**<br>**10/28/2021** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Dennis McIntosh** | **185 Smith Road, PO Box 1956**<br>**Wilmington, VT 05363** | **CFO** | **10/1/2020 -**<br>**10/22/2021** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Allen Capsuto** | **453 Brushstroke Ct**<br>**Marietta, GA 30067** | **Board Member** | **11/1/2021 -**<br>**7/15/2021** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **David Gardner** | **101 Hedgerow Ln**<br>**Liberty Hill, TX 78642** | **CTO** | **10/27/2021 -**<br>**7/1/2022** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

Debtor __Alfi, Inc.__                                    Case number *(if known)* _____

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Louis Almerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873**<br><br>**Relationship to debtor**<br>**Provision of Interim CFO** | **$15,000.00** | **12/10/2021** | **Fee for interim CFO, Louis Almerini** |
| 30.2 | **Dovin Ficken LLC**<br>**3414 Peachtree Rd NE**<br>**Suite 625**<br>**Atlanta, GA 30326**<br><br>**Relationship to debtor**<br>**Director** | **$3,500.00** | **11/05/2021** | **Board compensation** |
| 30.3 | **Frank Smith**<br>**174 NE Highway 351**<br>**Cross City, FL 32628**<br><br>**Relationship to debtor**<br>**Director** | **$3,000.00** | **11/05/2021** | **Board compensation** |
| 30.4 | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011**<br><br>**Relationship to debtor**<br>**Director** | **$6,000.00** | **11/05/2021** | **Board compensation** |
| 30.5 | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111**<br><br>**Relationship to debtor**<br>**Officer** | **$7,291.67** | **06/01/2022** | **SVP of operations compensation** |
| 30.6 | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011**<br><br>**Relationship to debtor**<br>**Director** | **$25,000.00** | **05/27/2022** | **Board compensation** |
| 30.7 | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111**<br><br>**Relationship to debtor**<br>**Officer** | **$7,291.67** | **05/13/2022** | **SVP of operations compensation** |

Debtor   **Alfi, Inc.**                                                    Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.8. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111**<br><br>**Relationship to debtor**<br>**Officer** | **$7,291.67** | **05/02/2022** | **SVP of operations compensation** |
| 30.9. | **Louis Almerini**<br>**c/o CFO Financial Partners**<br>**LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873**<br><br>**Relationship to debtor**<br>**Officer** | **$15,000.00** | **05/02/2022** | **Fee for interim CFO, Louis Almerini** |
| 30.10. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011**<br><br>**Relationship to debtor**<br>**Director** | **$25,000.00** | **04/26/2022** | **Board compensation** |
| 30.11. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111**<br><br>**Relationship to debtor**<br>**Officer** | **$7,291.67** | **04/15/2022** | **SVP of operations compensation** |
| 30.12. | **Dennis McIntosh**<br>**185 Smith Road**<br>**Box 1956**<br>**Wilmington, VT 05363**<br><br>**Relationship to debtor**<br>**Officer** | **$836.84** | **04/15/2022** | **COBRA reimbursement** |
| 30.13. | **Louis Almerini**<br>**c/o CFO Financial Partners**<br>**LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873**<br><br>**Relationship to debtor**<br>**Officer** | **$15,000.00** | **04/04/2022** | **Fee for interim CFO, Louis Almerini** |
| 30.14. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111**<br><br>**Relationship to debtor**<br>**Officer** | **$7,291.67** | **04/01/2022** | **SVP of operations compensation** |

Debtor     **Alfi, Inc.**                                                    Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 5. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | **$25,000.00** | **03/30/2022** | **Interim CEO compensation** |
| | **Relationship to debtor**<br>**Director** | | | |
| 30.1 6. | **Carl Feril**<br>**2135 NE Waterloo Ave**<br>**Murdock, KS 67111** | **$32,532.06** | **03/16/2022** | **SVP of operations compensation** |
| | **Relationship to debtor**<br>**Officer** | | | |
| 30.1 7. | **Frank Smith**<br>**174 NE Highway 351**<br>**Cross City, FL 32628** | **$396.60** | **03/16/2022** | **Travel expense reimbursement** |
| | **Relationship to debtor**<br>**Director** | | | |
| 30.1 8. | **Louis Almerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | **$18,250.00** | **02/24/2022** | **Fee for interim CFO, Louis Almerini** |
| | **Relationship to debtor**<br>**Officer** | | | |
| 30.1 9. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | **$25,000.00** | **02/23/2022** | **Interim CEO compensation** |
| | **Relationship to debtor**<br>**Director** | | | |
| 30.2 0. | **Louis Almerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | **$15,000.00** | **02/16/2022** | **Fee for interim CFO, Louis Almerini** |
| | **Relationship to debtor**<br>**Officer** | | | |
| 30.2 1. | **Allen Capsuto**<br>**453 Brushstroke Ct.**<br>**Marietta, GA 30067** | **$50,000.00** | **02/04/2022** | **Special committee compensation** |
| | **Relationship to debtor**<br>**Director** | | | |

Debtor    **Alfi, Inc.**                                        Case number *(if known)*

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2 2. | **Louis Almerini**<br>**c/o CFO Financial Partners LLC**<br>**265 Davidson Avenue**<br>**Suite 210**<br>**Somerset, NJ 08873** | **$15,000.00** | **01/27/2022** | **Fee for interim CFO, Louis Almerini** |
| | **Relationship to debtor**<br>**Officer** | | | |
| 30.2 3. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | **$25,000.00** | **01/27/2022** | **Interim CEO compensation** |
| | **Relationship to debtor**<br>**Director** | | | |
| 30.2 4. | **Allen Capsuto**<br>**453 Brushstroke Ct.**<br>**Marietta, GA 30067** | **$50,000.00** | **01/21/2022** | **Special committee compensation** |
| | **Relationship to debtor**<br>**Director** | | | |
| 30.2 5. | **Peter Bordes**<br>**58 West 9th Street**<br>**New York, NY 10011** | **$50,000.00** | **01/12/2022** | **Interim CEO compensation** |
| | **Relationship to debtor**<br>**Director** | | | |
| 30.2 6. | **Lee Aerospace**<br>**9323 E 34th St N**<br>**Wichita, KS 67226** | **$300,000.00** | **8/29/2022** | **Repayment of cash advanced by Lee Aerospace** |
| | **Relationship to debtor**<br>**Lender** | | | |
| 30.2 7. | **Lee Aerospace**<br>**9323 E 34th St N**<br>**Wichita, KS 67226** | **$100,000.00** | **02/23/2022** | **Repayment of cash advanced by Lee Aerospace** |
| | **Relationship to debtor**<br>**Lender** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Debtor | **Alfi, Inc.** | Case number *(if known)* | |
|---|---|---|---|

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 14, 2022**

*Vincent Cai*
Signature of individual signing on behalf of the debtor

**Vincent Cai**
Printed name

Position or relationship to debtor    **Controller**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

■ No
☐ Yes